# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| **Case No.:** | 15-10013-H7 |
| **Case Name:** | MONETTE FORD, INC. |
| **For the Period Ending:** | 09/30/2020 |

| | |
|---|---|
| **Trustee Name:** | Yvette J. Gonzales |
| **Date Filed (f) or Converted (c):** | 01/06/2015 (f) |
| **§341(a) Meeting Date:** | 02/06/2015 |
| **Claims Bar Date:** | 08/06/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Luis Lopez Property in Sec 1 T45 R1W Socorro County, NM Parcel A2A 5.282 Acres Parcel A2B 5.275 Acres Parcel A3A 5.862 Acres Parcel A3B 5.400 Acres | $180,000.00 | $158,400.00 | | $30,000.00 | FA |
| **Asset Notes:** | Realtor is no longer interested in listing the property. Will contact auctioneer for possible land auction. Auctioneer hired and auction set; Property sold for $30,000 at auction; Per order on auction filed 7/1/19 doc 220 | | | | | |
| 2 | 1261 West Frontage Road Socorro, NM MAP MRGCD MAP 161 28A1C1 .0806 Acres 28A1B .061874 Acres 28A1A1 4.00 Acres 28A1A2A5 1.454 Acres 28A1A3D .097 Acres | $1,294,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Socorro dealership property; Ordered abandoned per order entered 6/11/2015 doc 75 | | | | | |
| 3 | 400 S. Broadway Truth or Consequences, NM Property #3 022 079 382 018 Palomas, Hot Springs Townsite Block 4 Lots 16 Thru 25 S of HWY 85 | $258,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order for Relief from Stay entered 4/21/2015 doc #61 | | | | | |
| 4 | 209 S. California Street Socorro, NM Socorro Grant sec 21 CS TR 22 | $372,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order for Relief from Stay entered 4/21/2015 doc #61 | | | | | |
| 5 | 40 Acres in Engle Sierra County, NM Property #3 009 076 268 044 Section - 00 T135 R02W | $117,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order for Relief from Stay entered 4/21/2015 doc #61 | | | | | |
| 6 | 2013 Rose Lane Las Cruces, NM MC 4-006-134-330-077 | $205,000.00 | $51,460.00 | OA | $0.00 | FA |
| **Asset Notes:** | Abandoned per Doc. No. 91, 11/23/15. | | | | | |
| 7 | Lemitar Trailer/Land Sec. 35 T1S R1W Lemitar,NM MAPMRGCD 152 Tract: C .85 Acres | $75,018.00 | $67,518.00 | | $50,000.00 | FA |
| **Asset Notes:** | Per Order entered 1/23/2018 doc 167 | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

## ASSET CASES

| | | |
|---|---|---|
| **Case No.:** | 15-10013-H7 | |
| **Case Name:** | MONETTE FORD, INC. | |
| **For the Period Ending:** | 09/30/2020 | |

| | |
|---|---|
| **Trustee Name:** | Yvette J. Gonzales |
| **Date Filed (f) or Converted (c):** | 01/06/2015 (f) |
| **§341(a) Meeting Date:** | 02/06/2015 |
| **Claims Bar Date:** | 08/06/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| 8 | Valencia County, NM Lot 31 Block 873 Unit F .5 Acres Lot 32 Block 873 Unit F .5 Acres Rio Grande Estates Lots | $1,500.00 | $1,340.00 | OA | $0.00 | FA |
| 9 | Cash | $3,010.06 | $3,010.06 | | $4,500.00 | FA |
| 10 | First State Bank xxx801 PO Box Z Socorro, NM 87801 | $61,800.11 | $61,800.11 | | $66,219.77 | FA |
| **Asset Notes:** | In house retail installments per order entered 5/7/2015 doc 65 | | | | | |
| 11 | Term Life Policies New York Life Insurance POBox 500 Minneapolis, MN 55440 | $0.00 | $0.00 | | $0.00 | FA |
| 12 | In house retail installment contracts for sales of vehicles 1261 Frontage Road Socorro, NM 8 | $560,001.77 | $0.00 | | $209,040.21 | FA |
| **Asset Notes:** | per order entered 5/7/2015 doc 65, Strategic Funding is secured and has agreed that Trustee will collect funds and retain 10% of the net for the estate. Most of the contracts have paid out and/or vehicles repossessed. Will collect until the case is ready to close; per order entered 5/7/2015 doc 65; Receipts are no longer coming in. | | | | | |
| 13 | Parts and Service Accounts Receivable 1261 Frontage Rd Socorro, NM 8780 l-5073 | $98,052.20 | $98,052.20 | | $1,487.99 | FA |
| 14 | Outstanding Warranties Receivables 1261 Frontage Road Socorro, NM 8780 l | $8,016.35 | $8,016.35 | | $0.00 | FA |
| 15 | Memo Account Credit Acceptance Corporation 961 E Main Street Spartanburg, SC 29307 | $49,619.45 | $49,619.45 | | $0.00 | FA |
| 16 | Memo Account De Moss Rentals 69 Midway Road Lemitar, NM 87823 | $117,363.75 | $117,363.75 | | $99,000.00 | FA |
| **Asset Notes:** | Real Estate Contract with DeMoss. Gross value of remaining asset does not take into account 5% interest. Will contact buyers of real estate contracts; Order on Settlement on 69 Midway entered 10/1/19 doc 228 | | | | | |
| 17 | Ford Motor Company Dealer Franchise | $0.00 | $0.00 | | $0.00 | FA |
| 18 | 1999 Kawasaki-YIN 5XB50 1261 Frontage Road Socorro, NM 8780 l | $1,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Lien covers vehicles, Parts and Inventory | | | | | |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | | |
|---|---|---|
| **Case No.:** | 15-10013-H7 | |
| **Case Name:** | MONETTE FORD, INC. | |
| **For the Period Ending:** | 09/30/2020 | |

| | |
|---|---|
| **Trustee Name:** | Yvette J. Gonzales |
| **Date Filed (f) or Converted (c):** | 01/06/2015 (f) |
| **§341(a) Meeting Date:** | 02/06/2015 |
| **Claims Bar Date:** | 08/06/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| 19 | Trailers<br>1261 Frontage Road<br>Socorro, NM 8780 I | $0.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:**    Value on schedules was 32,600. Assets and values broken down individually, see assets 53 and 66-75. | | | | | |
| 20 | Boat<br>1261 Frontage Road<br>Socorro, NM 8780 I | $10,000.00 | $10,000.00 | | $2,750.00 | FA |
| | **Asset Notes:**    Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 21 | Office Items<br>1261 Frontage Road<br>Socorro, NM 8780 I | $7,500.00 | $7,500.00 | | $0.00 | FA |
| 22 | Shop Equipment | $51,750.00 | $51,750.00 | | $24,562.66 | FA |
| | **Asset Notes:**    Auction proceeds per order entered 5/21/2015 doc #70; | | | | | |
| 23 | 34 New Ford Floor Planned Vehicles<br>1261 Frontage Road<br>Socorro, NM 8780 I | $1,406,852.12 | $1,406,852.12 | OA | $0.00 | FA |
| | **Asset Notes:**    Ordered abandoned per stay order entered 1/16/2015 doc 18 | | | | | |
| 24 | 68 Used Non-Floor Planned Vehicles<br>1261 Frontage Road<br>Socorro, NM 87801 | $128,787.00 | $128,787.00 | OA | $0.00 | FA |
| | **Asset Notes:**    Ordered abandoned per stay order entered 1/16/2015 doc 18 | | | | | |
| 25 | 12 Program Ford Vehicles<br>1261 Frontage Road<br>Socorro, NM 8780 I | $172,000.00 | $172,000.00 | OA | $0.00 | FA |
| | **Asset Notes:**    Ordered abandoned per stay order entered 1/16/2015 doc 18 | | | | | |
| 26 | 20 Used Floor Planned Vehicles<br>1261 Frontage Road<br>Socorro, NM 87801 | $346,375.00 | $346,375.00 | OA | $0.00 | FA |
| | **Asset Notes:**    Ordered abandoned per stay order entered 1/16/2015 doc 18 | | | | | |
| 27 | Parts<br>1261 Frontage Road<br>Socorro, NM 8780 I | $254,697.57 | $254,697.57 | | $20,514.34 | FA |
| | **Asset Notes:**    Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 28 | 2005 John Deer, Tractor Loader<br>1261 Frontage Road<br>Socorro, NM 87801 | $15,000.00 | $15,000.00 | | $15,500.00 | FA |
| | **Asset Notes:**    Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 29 | #220033 J Massey Ferguson Tractor<br>1261 Frontage Road<br>Socorro, NM 8780 I | $3,500.00 | $3,500.00 | | $2,500.00 | FA |
| | **Asset Notes:**    Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

## ASSET CASES

| | |
|---|---|
| **Case No.:** | 15-10013-H7 |
| **Case Name:** | MONETTE FORD, INC. |
| **For the Period Ending:** | 09/30/2020 |

| | |
|---|---|
| **Trustee Name:** | Yvette J. Gonzales |
| **Date Filed (f) or Converted (c):** | 01/06/2015 (f) |
| **§341(a) Meeting Date:** | 02/06/2015 |
| **Claims Bar Date:** | 08/06/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| 30 | Hilton Timeshare-#34-122667 Hilton Grand Vacations PO Box 402705 Atlanta, GA 30384 | $0.00 | $0.00 | | $0.00 | FA |
| 31 | Lease payments on South California **(u)** | Unknown | $0.00 | | $3,000.00 | FA |
| **Asset Notes:** | Collateral of Bank of the Southwest. Sent to the Bank. | | | | | |
| 32 | Refund of payroll tax for 4th quarter of 2014 F-941 REF **(u)** | Unknown | $300.75 | | $300.75 | FA |
| 33 | Rebates owed by Ford Motor Company **(u)** | $19,619.40 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | added by amendment filed 3/5/2015 doc 43. Offset by Ford Motor Credit Co. | | | | | |
| 34 | Term Life Insurance (Policy# 44693288) New York Life | Unknown | $2,970.66 | | $22,568.16 | FA |
| **Asset Notes:** | Amended 6/15/2015 doc 76 changed value and exemption to unknown; Original schedule value was 35,000.00.  Although schedules say "Term Life" these are whole life split dollar policies on the life of Charles Monette, who passed away post-petition. Per Order No. 116, 1/8/16, proceeds of Assets 34-38 belong to the estate. | | | | | |
| 35 | Term Life Insurance (Policy # 45065008) New York Life | Unknown | $804.66 | | $17,939.20 | FA |
| **Asset Notes:** | Amended 6/15/2015 doc 76 changed value and exemption to unknown; Original schedule value was 25,000.00; Per Order No. 116, 1/8/16, | | | | | |
| 36 | Term Life Insurance (Policy # 44901261) New York Life | Unknown | $2,595.99 | | $35,963.96 | FA |
| **Asset Notes:** | Amended 6/15/2015 doc 76 changed value and exemption to unknown; Original schedule value was 25,000.00; Per Order No. 116, 1/8/16, | | | | | |
| 37 | Term Life Insurance (Policy # 44876425) New York Life | Unknown | $1,643.55 | | $16,191.01 | FA |
| **Asset Notes:** | Amended 6/15/2015 doc 76 changed value and exemption to unknown; Original schedule value was 25,000.00; Per Order No. 116, 1/8/16, | | | | | |
| 38 | Term Life Insurance (Policy # 47794672) New York Life | Unknown | $157,209.79 | | $211,288.50 | FA |
| **Asset Notes:** | Amended 6/15/2015 doc 76 changed value and exemption to unknown; Original schedule value was 150,000.00; Per Order No. 116, 1/8/16, | | | | | |
| 39 | Term Life Insurance (Policy # 1093783) Farm Bureau Life | Unknown | $34,219.00 | | $34,232.19 | FA |
| **Asset Notes:** | Amended 6/15/2015 doc 76 changed value and exemption to unknown; Original schedule value was 40,000.00; Stipulated order to sell entered 1/8/2016 doc 116 | | | | | |
| 40 | Term Life Insurance (Policy # 1093784) Farm Bureau Life | Unknown | $7,466.69 | | $0.00 | FA |
| **Asset Notes:** | Amended 6/15/2015 doc 76 changed value and exemption to unknown; Original schedule value was 36,000.00. | | | | | |
| 41 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | added by amendment 6/15/2015 doc 77: assets 41-47 are duplicates. | | | | | |
| 42 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | added by amendment 6/15/2015 doc 77 | | | | | |
| 43 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | added by amendment 6/15/2015 doc 77 | | | | | |
| 44 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | added by amendment 6/15/2015 doc 77 | | | | | |
| 45 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | added by amendment 6/15/2015 doc 77 | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| Case No.: | 15-10013-H7 |
| Case Name: | MONETTE FORD, INC. |
| For the Period Ending: | 09/30/2020 |

| | |
|---|---|
| Trustee Name: | Yvette J. Gonzales |
| Date Filed (f) or Converted (c): | 01/06/2015 (f) |
| §341(a) Meeting Date: | 02/06/2015 |
| Claims Bar Date: | 08/06/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 46 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | added by amendment 6/15/2015 doc 77 | | | | | |
| 47 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | added by amendment 6/15/2015 doc 77 | | | | | |
| 48 | Principal Life Insurance Company Policy 3460403 | $59,807.88 | $0.00 | | $58,108.35 | FA |
| Asset Notes: | added by amendment 6/15/2015 doc 76; Whole life policy. Exemption claimed, objection filed. Under advisement; Values stated are death value at time of filing. Amended schedule values of "unknown" are after death of named insured; Stipulated order to sell entered 1/8/2016 doc 116. | | | | | |
| 49 | Rental income from 2013 Rose Lane, Las Cruces, NM (u) | Unknown | N/A | OA | $6,600.00 | FA |
| Asset Notes: | Ntc of abandonment filed 11/23/15 doc 106 | | | | | |
| 50 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 51 | CenturyLink Refund (u) | Unknown | $8.60 | | $29.30 | FA |
| 52 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 53 | 2 Storage Units | $4,000.00 | $4,000.00 | | $5,400.00 | FA |
| Asset Notes: | Listed as "metal shipping containers" on schedules; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 54 | John Deere RX75 Lawnmower (u) | Unknown | $50.00 | | $50.00 | FA |
| Asset Notes: | Not part of itemization on schedule "B", "Titled vehicles" per agreement with Ford Motor Credit; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 55 | E-Z Go 6 Passenger Electric Golf Cart (u) | Unknown | $1,600.00 | | $1,600.00 | FA |
| Asset Notes: | Not part of itemization on schedule "B", "Titled vehicles" per agreement with Ford Motor Credit; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 56 | 2004 Dodge Stratus (u) | Unknown | $300.00 | | $300.00 | FA |
| Asset Notes: | Not part of itemization on schedule "B", "Titled vehicles" per agreement with Ford Motor Credit; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 57 | 1999 Ford E-350 XLT Passenger Van (u) | Unknown | $350.00 | | $350.00 | FA |
| Asset Notes: | Not part of itemization on schedule "B", "Titled vehicles" per agreement with Ford Motor Credit; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 58 | Late Model 50's Ford F-5 Flatbed Truck (u) | Unknown | $1,600.00 | | $1,600.00 | FA |
| Asset Notes: | Not part of itemization on schedule "B", "Titled vehicles" per agreement with Ford Motor Credit; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 59 | 2001 Chevrolet Silverado (u) | Unknown | $600.00 | | $600.00 | FA |
| Asset Notes: | Not part of itemization on schedule "B", "Titled vehicles" per agreement with Ford Motor Credit; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 60 | 2002 Ford Escort (u) | Unknown | $300.00 | | $300.00 | FA |
| Asset Notes: | Not part of itemization on schedule "B", "Titled vehicles" per agreement with Ford Motor Credit; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 61 | Ford F-150 Bed (u) | Unknown | $100.00 | | $100.00 | FA |
| Asset Notes: | Not part of itemization on schedule "B", "Titled vehicles" per agreement with Ford Motor Credit; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 62 | Dodge Pickup Bed (u) | Unknown | $25.00 | | $25.00 | FA |
| Asset Notes: | Not part of itemization on schedule "B", "Titled vehicles" per agreement with Ford Motor Credit; Auction proceeds per order entered | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| **Case No.:** | 15-10013-H7 |
| **Case Name:** | MONETTE FORD, INC. |
| **For the Period Ending:** | 09/30/2020 |

| | |
|---|---|
| **Trustee Name:** | Yvette J. Gonzales |
| **Date Filed (f) or Converted (c):** | 01/06/2015 (f) |
| **§341(a) Meeting Date:** | 02/06/2015 |
| **Claims Bar Date:** | 08/06/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| | 5/21/2015 doc #70 | | | | | |
| **Ref. #** | | | | | | |
| 63 | 2000 Chevrolet Cavalier **(u)** | Unknown | $0.00 | | $300.00 | FA |
| **Asset Notes:** | Not part of itemization on schedule "B", "Titled vehicles" per agreement with Ford Motor Credit; Auction proceeds per order entered | | | | | |
| | 5/21/2015 doc #70 | | | | | |
| 64 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 65 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 66 | 1990 Phelps 20'x6' Stock FB | $4,000.00 | $4,000.00 | | $2,200.00 | FA |
| | 13094 3683 TRH | | | | | |
| **Asset Notes:** | Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 67 | 1997 Tru Horse Trailer | $2,500.00 | $2,500.00 | | $2,000.00 | FA |
| **Asset Notes:** | Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 68 | 1975 Champion 16' Stock FB | $1,000.00 | $1,000.00 | | $600.00 | FA |
| | 106499098 TRD | | | | | |
| **Asset Notes:** | Listed on Auction Report as 1975 Champion Livestock Trailer, 17'x8'; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 69 | 2004 Parker Gooseneck Car Hauler | $3,500.00 | $3,500.00 | | $3,600.00 | FA |
| **Asset Notes:** | Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 70 | 1996 Gooseneck single Axle | $1,600.00 | $1,600.00 | | $1,250.00 | FA |
| **Asset Notes:** | Listed as 1985 Paul's Custom 25'X8' Trailers Gooseneck on auction report; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 71 | 2000 Utility Trailer | $900.00 | $900.00 | | $800.00 | FA |
| | 16VAX1011Y1A2997 | | | | | |
| **Asset Notes:** | Auction Report lists as 2000 Big Tex BGT 30SA Utility Trailer 13'x7'; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 72 | 1998 Pero Cayed Trailer 20282 | $800.00 | $800.00 | | $1,000.00 | FA |
| | TRT Green w/ sides | | | | | |
| **Asset Notes:** | Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 73 | 1994 Trash Trailer | $800.00 | $800.00 | | $100.00 | FA |
| **Asset Notes:** | Listed on auction list as 1995 Homemade Truckbed Trailer; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 74 | 3 House Trailers | $12,000.00 | $12,000.00 | | $900.00 | FA |
| **Asset Notes:** | Listed as Mobile Home w/ contents on Auction Report; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 75 | 1953 Fruehauf Semi LTR | $1,500.00 | $1,500.00 | | $400.00 | FA |
| **Asset Notes:** | Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 76 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 77 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 78 | VOID | $0.00 | $0.00 | | $0.00 | FA |

| **TOTALS (Excluding unknown value)** | | | **Gross Value of Remaining Assets** | |
|---|---|---|---|---|
| | $5,910,370.66 | $3,257,786.30 | $955,771.39 | $0.00 |

**Major Activities affecting case closing:**

09/16/2020  Trustee to file tax returns. Law firm and accountant to file final fee applications, then can prepare TFR.

09/30/2019  Trustee has a motion to sell the balance of the real estate contract. The real property is set to be sold at auction.

09/30/2018  Trustee investigating selling remaining real property by auction. Objection to claims will be filed.

09/30/20  Case 15-10013-t7 Doc 251 Filed 11/02/20 Entered 11/02/20 18:56:21 Page 6 of 24

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

**Case No.:** 15-10013-H7
**Case Name:** MONETTE FORD, INC.
**For the Period Ending:** 09/30/2020

**Trustee Name:** Yvette J. Gonzales
**Date Filed (f) or Converted (c):** 01/06/2015 (f)
**§341(a) Meeting Date:** 02/06/2015
**Claims Bar Date:** 08/06/2015

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

09/30/2016   Collecting on REK and on vehicles. Waiting for life insurance proceeds check. Trying to find realtor to sell real property. Realtor that was contacted before could not find the property.

09/30/2015   Regarding assets #34-39 - The beneficiary was first to the corporation via split dollar proceeds. There was an exemption filed, an objection and the matter is under advisement. Assets 12-15 are being collected by Advantage Collection Professionals, LLC per 5/7/15 order, Doc #65. Estate receives 10% of all collections. Asset #s 19-22, 27, 53-62 were sold at auction, along with all other personal property. Ford Motor Credit and the estate are disputing the extent of Ford's lien. The estate will receive at least 10% of auction proceeds. The Trustee is attempting to find a realtor to list the Luis Lopez, Lemitar and Valencia property.

**Initial Projected Date Of Final Report (TFR):** 06/30/2018
**Current Projected Date Of Final Report (TFR):** 03/30/2021

/s/ YVETTE J. GONZALES

YVETTE J. GONZALES

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 15-10013-H7 | |
| **Case Name:** | MONETTE FORD, INC. | |
| **Primary Taxpayer ID #:** | **-***7675 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/6/2015 | |
| **For Period Ending:** | 09/30/2020 | |

| | |
|---|---|
| **Trustee Name:** | Yvette Gonzales |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******0576 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2015 | (12) | Yolanda Peralta | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $150.00 | | $150.00 |
| 02/02/2015 | (13) | Jimmy J. Johnson | Parts and Service Account | 1121-000 | $300.00 | | $450.00 |
| 02/06/2015 | | Walker & Associates | In house retail installments per order entered 5/7/2015 doc 65, and bank account | * | $68,291.56 | | $68,741.56 |
| | {12} | | In house retail installments per order entered 5/7/2015 doc 65, $2,071.79 | 1121-000 | | | $68,741.56 |
| | {10} | | Bank account $66,219.77 | 1129-000 | | | $68,741.56 |
| 02/06/2015 | (12) | NMEFCU | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $225.81 | | $68,967.37 |
| 02/06/2015 | (12) | Lavern and Walter Robinson | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $707.89 | | $69,675.26 |
| 02/06/2015 | (12) | Mary Melton | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $204.00 | | $69,879.26 |
| 02/06/2015 | (12) | Paul R. Heintz | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $250.00 | | $70,129.26 |
| 02/06/2015 | (12) | Danny and Sabrina Julian | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $375.02 | | $70,504.28 |
| 02/06/2015 | (12) | Marney Lutz? | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $349.68 | | $70,853.96 |
| 02/06/2015 | (12) | Lloyd Candelaria | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $275.00 | | $71,128.96 |
| 02/06/2015 | (12) | Lloyd Candelaria | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $275.00 | | $71,403.96 |
| 02/06/2015 | (12) | Lucy Perez | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $375.00 | | $71,778.96 |
| 02/06/2015 | (12) | Jesus Granadoz, jr. | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $300.00 | | $72,078.96 |
| 02/06/2015 | (13) | Socorro County | Parts and service accounts | 1121-000 | $63.99 | | $72,142.95 |
| 02/06/2015 | (13) | Pauline Taylor | Parts and Service Account | 1121-000 | $50.00 | | $72,192.95 |
| 02/09/2015 | (12) | Matthew Montoya | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $269.00 | | $72,461.95 |
| 02/09/2015 | (12) | Gilbert and Jane Apps | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $202.12 | | $72,664.07 |
| 02/16/2015 | (12) | Corene A. Torres | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $216.67 | | $72,880.74 |
| 02/16/2015 | (12) | Maria Lerma | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $349.68 | | $73,230.42 |
| 02/20/2015 | (9) | US Bank | Unexempt cash | 1129-000 | $4,500.00 | | $77,730.42 |
| 02/20/2015 | (12) | Frances Torres | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $225.00 | | $77,955.42 |
| | | | | **SUBTOTALS** | $77,955.42 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 15-10013-H7 | Trustee Name: | Yvette Gonzales |
| Case Name: | MONETTE FORD, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***7675 | Checking Acct #: | ******0576 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/6/2015 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 09/30/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/20/2015 | (12) | Delilah A. Garcia | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $363.01 | | $78,318.43 |
| 02/20/2015 | (12) | Sheila J. Frost | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $25.00 | | $78,343.43 |
| 02/20/2015 | (12) | Sheila J. Frost | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $175.00 | | $78,518.43 |
| 02/20/2015 | (12) | Roberta M. Chavez | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $229.87 | | $78,748.30 |
| 02/20/2015 | (12) | Robert M. Chavez | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $307.85 | | $79,056.15 |
| 02/20/2015 | (12) | Robert Vivian | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $251.36 | | $79,307.51 |
| 02/20/2015 | (12) | Ruben or Ida Olivas | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $194.40 | | $79,501.91 |
| 02/20/2015 | (12) | Alice Kablik | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $308.27 | | $79,810.18 |
| 02/20/2015 | (12) | Jesus Granadoz, Jr. | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $226.00 | | $80,036.18 |
| 02/20/2015 | (12) | Jesus Granadoz, Jr | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $226.00 | | $80,262.18 |
| 02/20/2015 | (12) | Mary Melton | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $204.00 | | $80,466.18 |
| 02/20/2015 | (12) | Elsa Acevedo | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $128.50 | | $80,594.68 |
| 02/20/2015 | (12) | Rachel Pino | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $350.00 | | $80,944.68 |
| 02/20/2015 | (12) | Eddie G. Nuanes | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $381.25 | | $81,325.93 |
| 02/20/2015 | (13) | Danny and Sabrina Lujan | Parts and service accounts | 1121-000 | $354.00 | | $81,679.93 |
| 02/20/2015 | (13) | Paul R. Heintz | Parts and service accounts | 1121-000 | $250.00 | | $81,929.93 |
| 02/20/2015 | (13) | Timothy Andazola | Parts and service accounts | 1121-000 | $220.00 | | $82,149.93 |
| 02/20/2015 | (13) | George Green | Parts and service accounts | 1121-000 | $250.00 | | $82,399.93 |
| 02/25/2015 | (12) | Nathan Chavez | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $440.00 | | $82,839.93 |
| 02/27/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $73.80 | $82,766.13 |
| 03/02/2015 | (12) | Ruben or Ida Olivas | Deposit made on 2/20/2015 was typed as 194.40, should have been 195.40; this entry is correcting that. | 1121-000 | $1.00 | | $82,767.13 |
| 03/04/2015 | (12) | Lavern & Walter Robinson | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $707.89 | | $83,475.02 |
| 03/18/2015 | (16) | Debbie and Chet DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $84,475.02 |
| 03/18/2015 | (31) | C bar D Trailer Sales/Service | Lease payments on South California | 1222-000 | $1,000.00 | | $85,475.02 |
| | | | | SUBTOTALS | $7,593.40 | $73.80 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 15-10013-H7 | | | Trustee Name: | | Yvette Gonzales |
| Case Name: | MONETTE FORD, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***7675 | | | Checking Acct #: | | ******0576 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 1/6/2015 | | | Blanket bond (per case limit): | | $1,000,000.00 |
| For Period Ending: | 09/30/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $135.69 | $85,339.33 |
| 04/03/2015 | (32) | United States Treasury | Refund of payroll tax for the 4th Quarter of 2014 F-941 Ref | 1224-000 | $300.75 | | $85,640.08 |
| 04/08/2015 | | Advantage Collection Professionals, Inc | per order entered 5/7/2015 doc 65 | * | $15,597.31 | | $101,237.39 |
| | {12} | | Vehicle payments            $21,308.67 | 1121-000 | | | $101,237.39 |
| | | | Collection fees            $(5,711.36) | 3991-000 | | | $101,237.39 |
| 04/17/2015 | (16) | Debbie and Chet DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $102,237.39 |
| 04/17/2015 | (31) | C bar D Traler Sales | Lease payments on South California | 1222-000 | $1,000.00 | | $103,237.39 |
| 04/24/2015 | 5001 | Socorro Electric Cooperative | Past due electric on Acct. #10469002 | 2420-000 | | $1,144.38 | $102,093.01 |
| 04/24/2015 | 5002 | Socorro Electric Cooperative | Deposit to turn electricity on. | 2420-000 | | $753.00 | $101,340.01 |
| 04/24/2015 | 5003 | City of Socorro | Per order #61, 4/21/2015 | 2420-000 | | $1,759.03 | $99,580.98 |
| 04/30/2015 | (16) | Debbie and Chet DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $100,580.98 |
| 04/30/2015 | (31) | C bar D Trailer Sales/Service | Lease payments on South California | 1222-000 | $1,000.00 | | $101,580.98 |
| 04/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $151.61 | $101,429.37 |
| 04/30/2015 | 5004 | Bank of the Southwest | per order #61, 4/21/15 Turnover of rents received post-petition | 2420-000 | | $3,000.00 | $98,429.37 |
| 05/06/2015 | (16) | Debbie and Chet Demoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $99,429.37 |
| 05/08/2015 | (12) | Advantage Collection Professionals, LLC | Check didnt have the MICR payor sent a replacement #4359. Vehicle payments | 1121-000 | $19,480.98 | | $118,910.35 |
| 05/11/2015 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65, replacement check for ACP's check #4359 deposit date 5/8/2015 | * | $19,480.98 | | $138,391.33 |
| | {12} | | Vehicle payments            $26,014.41 | 1121-000 | | | $138,391.33 |
| | | | Collection fees            $(6,533.43) | 3991-000 | | | $138,391.33 |
| 05/11/2015 | (12) | DEP REVERSE: Advantage Collection Professionals, | Check didnt have the MICR payor sent a replacement #4359. Vehicle payments | 1121-000 | ($19,480.98) | | $118,910.35 |
| 05/29/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $180.28 | $118,730.07 |
| 06/03/2015 | (16) | Debbie and Chet Demoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $119,730.07 |
| 06/05/2015 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $18,934.62 | | $138,664.69 |
| | {12} | | Vehicle payments            $25,339.00 | 1121-000 | | | $138,664.69 |
| | | | Collection fees            $(6,404.38) | 3991-000 | | | $138,664.69 |
| 06/18/2015 | 5005 | City of Socorro | Per order #61, 4/21/2015 | 2420-000 | | $648.82 | $138,015.87 |
| 06/18/2015 | 5006 | Socorro Electric Cooperative | Per order #61, 4/21/2015 | 2420-000 | | $143.79 | $137,872.08 |
| 06/22/2015 | (39) | Monette Ford, Inc. | Term life insurance-Stipulated order to sell entered 1/8/2016 doc 116 | 1129-000 | $34,216.00 | | $172,088.08 |
| 06/22/2015 | (48) | Principal Life Insurance Co, | Principle Life Insurance- Stipulated order to sell entered 1/8/2016 doc 116 | 1229-000 | $58,108.35 | | $230,196.43 |
| | | | SUBTOTALS | | $152,638.01 | $7,916.60 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 15-10013-H7 | |
| Case Name: | MONETTE FORD, INC. | |
| Primary Taxpayer ID #: | **-***7675 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/6/2015 | |
| For Period Ending: | 09/30/2020 | |

| | |
|---|---|
| Trustee Name: | Yvette Gonzales |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0576 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2015 | 5007 | Strategic Funding Source, Inc. | Payment to secured creditor, Motion #37, Order #65, 5/7/15. | 4210-000 | | $47,230.48 | $182,965.95 |
| 06/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $234.84 | $182,731.11 |
| 07/01/2015 | (49) | Joseph Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $183,281.11 |
| 07/01/2015 | (49) | Joseph Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $183,831.11 |
| 07/10/2015 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $9,306.85 | | $193,137.96 |
| | {12} | | Vehicle payments $12,042.77 | 1121-000 | | | $193,137.96 |
| | | | collection fees $(2,735.92) | 3991-000 | | | $193,137.96 |
| 07/10/2015 | (49) | Joseph E. Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $193,687.96 |
| 07/13/2015 | (16) | Debbie Demoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $194,687.96 |
| 07/31/2015 | (51) | CenturyLink | CenturyLink refund | 1229-000 | $8.60 | | $194,696.56 |
| 07/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $306.62 | $194,389.94 |
| 08/07/2015 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $12,618.71 | | $207,008.65 |
| | {12} | | In house retail contracts $16,824.85 | 1121-000 | | | $207,008.65 |
| | | | Collection fees $(4,206.14) | 3991-000 | | | $207,008.65 |
| 08/11/2015 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $208,008.65 |
| 08/11/2015 | (39) | Living Tradition Account | Balance on account-Stipulated order to sell entered 1/8/2016 doc 116 | 1129-000 | $16.19 | | $208,024.84 |
| 08/12/2015 | (49) | Joseph Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $208,574.84 |
| 08/12/2015 | 5008 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $113.62 | $208,461.22 |
| | | | | SUBTOTALS | $26,150.35 | $47,885.56 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | <u>15-10013-H7</u> | |
| Case Name: | <u>MONETTE FORD, INC.</u> | |
| Primary Taxpayer ID #: | <u>**-***7675</u> | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | <u>1/6/2015</u> | |
| For Period Ending: | <u>09/30/2020</u> | |

| | |
|---|---|
| Trustee Name: | <u>Yvette Gonzales</u> |
| Bank Name: | <u>Bank of Texas</u> |
| Checking Acct #: | <u>******0576</u> |
| Account Title: | |
| Blanket bond (per case limit): | <u>$1,000,000.00</u> |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2015 | | Bentley & Associates, LLC | Auction proceeds per order entered 5/21/2015 doc #70 | * | $64,739.34 | | $273,200.56 |
| | | | Auctioneer expenses per Order to employ entered 5/11/15 doc 68 $(6,702.28) | 3620-000 | | | $273,200.56 |
| | | | Auctioneer commission per Order to employ entered 5/11/15 doc 68 $(17,860.38) | 3610-000 | | | $273,200.56 |
| | {28} | | Sale of John Deere tractor $15,500.00 | 1129-000 | | | $273,200.56 |
| | {53} | | Sale of storage units $5,400.00 | 1129-000 | | | $273,200.56 |
| | {54} | | Sale of John Deere lawnmower $50.00 | 1229-000 | | | $273,200.56 |
| | {20} | | Sale of boat $2,750.00 | 1129-000 | | | $273,200.56 |
| | {55} | | Sale of golf cart $1,600.00 | 1229-000 | | | $273,200.56 |
| | {56} | | Sale of 2004 Dodge Stratus $300.00 | 1229-000 | | | $273,200.56 |
| | {57} | | Sale of 1999 Ford Van $350.00 | 1229-000 | | | $273,200.56 |
| | {58} | | Sale of late model 50's Ford truck $1,600.00 | 1229-000 | | | $273,200.56 |
| | {59} | | Sale of 2001 Chevy Silverado truck $600.00 | 1229-000 | | | $273,200.56 |
| | {60} | | Sale of 2002 Ford Escort $300.00 | 1229-000 | | | $273,200.56 |
| | {63} | | Sale of 2000 Chevrolet Cavalier $300.00 | 1229-000 | | | $273,200.56 |
| | {61} | | Sale of Ford F-150 truck bed $100.00 | 1229-000 | | | $273,200.56 |
| | {62} | | Sale of Dodge truck bed $25.00 | 1229-000 | | | $273,200.56 |
| | {27} | | Sale of parts $20,514.34 | 1129-000 | | | $273,200.56 |
| | {29} | | Sale of Massey Trailer $2,500.00 | 1129-000 | | | $273,200.56 |
| | {66} | | Sale of 1990 Phelps 20'x6' Stock FB 13094 3683 TRH $2,200.00 | 1129-000 | | | $273,200.56 |
| | {67} | | Sale of 1997 Tru Horse Trailer $2,000.00 | 1129-000 | | | $273,200.56 |
| | {68} | | Sale of 1975 Champion 16 Stock FB 106499098 TRD $600.00 | 1129-000 | | | $273,200.56 |
| | {69} | | Sale of 2004 Parker Gooseneck Car Hauler $3,600.00 | 1129-000 | | | $273,200.56 |
| | {70} | | Sale of 1996 Gooseneck single Axle $1,250.00 | 1129-000 | | | $273,200.56 |
| | {71} | | Sale of 2000 Big Tex BGT 30SA Utility Trailer 13'x7' $800.00 | 1129-000 | | | $273,200.56 |
| | {72} | | Sale of 1998 Pero Cayed Trailer $1,000.00 | 1129-000 | | | $273,200.56 |
| | {73} | | Sale of 1994 Trash Trailer $100.00 | 1129-000 | | | $273,200.56 |
| | {75} | | Sale of 1953 Fruehauf Semi LTR $400.00 | 1129-000 | | | $273,200.56 |
| | | | SUBTOTALS | | $64,739.34 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 15-10013-H7 |
| Case Name: | MONETTE FORD, INC. |
| Primary Taxpayer ID #: | **-***7675 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/6/2015 |
| For Period Ending: | 09/30/2020 |

| | |
|---|---|
| Trustee Name: | Yvette Gonzales |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0576 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {74} | | Sale of 3 Mobile Homes w/ content $900.00 | 1129-000 | | | $273,200.56 |
| | {22} | | Sale of Shop equipment $24,562.66 secured by Ford Motor Credit | 1129-000 | | | $273,200.56 |
| 08/21/2015 | 5009 | Strategic Funding Source, Inc. | Payment to secured creditor, Motion #37, Order #65, 5/7/15. | 4210-000 | | $19,038.80 | $254,161.76 |
| 08/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $371.54 | $253,790.22 |
| 08/31/2015 | | City of Socorro | Refund on Check# 5002 | 2420-002 | | ($283.42) | $254,073.64 |
| 09/09/2015 | | Advantage Collection Profes, | per order entered 5/7/2015 doc 65 | * | $9,809.92 | | $263,883.56 |
| | {12} | | Vehicle payments $13,079.83 | 1121-000 | | | $263,883.56 |
| | | | Collection Fees $(3,269.91) | 3991-000 | | | $263,883.56 |
| 09/11/2015 | (49) | Joseph Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $264,433.56 |
| 09/14/2015 | 5010 | Ford Credit | proceeds of auction per 5/21/2015 order; Doc. #70 | 4210-000 | | $13,605.47 | $250,828.09 |
| 09/16/2015 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $251,828.09 |
| 09/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $403.15 | $251,424.94 |
| 10/06/2015 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $4,570.17 | | $255,995.11 |
| | {12} | | Vehicle payments $6,093.52 | 1121-000 | | | $255,995.11 |
| | | | Collection fees $(1,523.35) | 3991-000 | | | $255,995.11 |
| 10/09/2015 | (49) | Joseph Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $256,545.11 |
| 10/16/2015 | (16) | Debbie & Chet DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $257,545.11 |
| 10/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $412.56 | $257,132.55 |
| 11/09/2015 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $4,833.82 | | $261,966.37 |
| | {12} | | Vehicle Payments $6,445.02 | 1121-000 | | | $261,966.37 |
| | | | Collection fees $(1,611.20) | 3991-000 | | | $261,966.37 |
| 11/18/2015 | (49) | Joseph E. Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $262,516.37 |
| 11/20/2015 | (16) | Debbie and Chet DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $263,516.37 |
| 11/20/2015 | 5011 | Strategic Funding Source, Inc. | Per order, docket #65, 5/7/2015 | 4210-000 | | $16,652.07 | $246,864.30 |
| 11/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $401.80 | $246,462.50 |
| 12/04/2015 | | The Socorro Electric Cooperative, Inc | Refund of electric co-op 1998 | 2420-002 | | ($76.05) | $246,538.55 |
| 12/04/2015 | | The Socorro Electric Cooperative, Inc | Refund of electric co-op 1998 | 2420-002 | | ($315.88) | $246,854.43 |
| 12/04/2015 | | The Socorro Electric Cooperative, Inc | Refund of electric co-op 1998 | 2420-002 | | ($2.81) | $246,857.24 |
| 12/04/2015 | | The Socorro Electric Cooperative, Inc | Refund of electric co-op 1998 | 2420-002 | | ($5.06) | $246,862.30 |
| | | | | SUBTOTALS | $23,863.91 | $50,202.17 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 15-10013-H7 | |
| Case Name: | MONETTE FORD, INC. | |
| Primary Taxpayer ID #: | **-***7675 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/6/2015 | |
| For Period Ending: | 09/30/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Yvette Gonzales |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0576 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/09/2015 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $4,046.93 | | $250,909.23 |
| | {12} | | Vehicle payments $5,395.85 | 1121-000 | | | $250,909.23 |
| | | | Collection Fees $(1,348.92) | 3991-000 | | | $250,909.23 |
| 12/09/2015 | 5012 | GEORGE D GIDDENS, JR | 75% of fees per Doc. No. 32, 2/18/15 | 3210-000 | | $18,210.48 | $232,698.75 |
| 12/09/2015 | 5013 | GEORGE D GIDDENS, JR | 100% of expenses, per Doc. No. 32, 2/18/15 | 3220-000 | | $887.15 | $231,811.60 |
| 12/14/2015 | (16) | Debbie Demoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $232,811.60 |
| 12/16/2015 | (49) | Joseph Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $233,361.60 |
| 12/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $403.89 | $232,957.71 |
| 01/08/2016 | (16) | Debbie Demoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $233,957.71 |
| 01/11/2016 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $3,023.20 | | $236,980.91 |
| | {12} | | Vehicle payments $4,030.89 | 1121-000 | | | $236,980.91 |
| | | | Collection fees $(1,007.69) | 3991-000 | | | $236,980.91 |
| 01/19/2016 | (49) | Joseph Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $237,530.91 |
| 01/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $389.14 | $237,141.77 |
| 02/05/2016 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $3,640.69 | | $240,782.46 |
| | {12} | | Vehicle payments $4,854.21 | 1121-000 | | | $240,782.46 |
| | | | Collection Fees $(1,213.52) | 3991-000 | | | $240,782.46 |
| 02/05/2016 | 5014 | Ford Credit | Auction proceeds on non-parts and non-titled vehicles per order #113, 12/17/2015 | 4210-000 | | $14,837.37 | $225,945.09 |
| 02/09/2016 | 5015 | Charlotte Monette | per order #116, 1/8/2016, compromise on life insurance proceeds | 8500-000 | | $42,436.93 | $183,508.16 |
| 02/19/2016 | (49) | Joseph Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $184,058.16 |
| 02/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $328.91 | $183,729.25 |
| 03/01/2016 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $184,729.25 |
| 03/04/2016 | (16) | Debbie Demoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $185,729.25 |
| 03/07/2016 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $4,994.78 | | $190,724.03 |
| | {12} | | Vehicle payments $6,659.65 | 1121-000 | | | $190,724.03 |
| | | | Collection fees $(1,664.87) | 3991-000 | | | $190,724.03 |
| 03/16/2016 | (49) | Joseph E. Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $191,274.03 |
| 03/18/2016 | 5016 | GEORGE D GIDDENS, JR | 25% "holdback" on fees per compensation order #117, 1/28/16 | 3210-000 | | $6,070.16 | $185,203.87 |
| 03/18/2016 | 5017 | GEORGE D GIDDENS, JR | 75% fees per employment order #32, 2/18/15 | 3210-000 | | $4,875.69 | $180,328.18 |
| 03/18/2016 | 5018 | GEORGE D GIDDENS, JR | 100% expenses per employment order #32, 2/18/15 | 3220-000 | | $373.64 | $179,954.54 |
| | | | | SUBTOTALS | $21,905.60 | $88,813.36 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 15-10013-H7 | |
| Case Name: | MONETTE FORD, INC. | |
| Primary Taxpayer ID #: | **-***7675 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/6/2015 | |
| For Period Ending: | 09/30/2020 | |

| | |
|---|---|
| Trustee Name: | Yvette Gonzales |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0576 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2016 | 5019 | Strategic Funding Source, Inc. | Turnover of proceeds per 5/7/15 order, #65 | 4210-000 | | $13,611.54 | $166,343.00 |
| 03/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $292.49 | $166,050.51 |
| 04/05/2016 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $3,027.93 | | $169,078.44 |
| | {12} | | Vehicle payments $4,037.21 | 1121-000 | | | $169,078.44 |
| | | | Collection fees $(1,009.28) | 3991-000 | | | $169,078.44 |
| 04/13/2016 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $170,078.44 |
| 04/18/2016 | (49) | Joseph Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $170,628.44 |
| 04/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $263.48 | $170,364.96 |
| 05/06/2016 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $5,183.40 | | $175,548.36 |
| | {12} | | Vehicle payments $6,911.16 | 1121-000 | | | $175,548.36 |
| | | | Collection Fees $(1,727.76) | 3991-000 | | | $175,548.36 |
| 05/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $280.08 | $175,268.28 |
| 06/06/2016 | (12) | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | 1121-000 | $5,857.07 | | $181,125.35 |
| 06/10/2016 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $2,000.00 | | $183,125.35 |
| 06/13/2016 | 5020 | Strategic Funding Source, Inc. | turnover of collected funds per 5/7/15 order, #65 | 4210-000 | | $7,116.50 | $176,008.85 |
| 06/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $278.01 | $175,730.84 |
| 07/05/2016 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $2,085.55 | | $177,816.39 |
| | {12} | | Vehicle payments $2,780.72 | 1121-000 | | | $177,816.39 |
| | | | Collection fees $(695.17) | 3991-000 | | | $177,816.39 |
| 07/11/2016 | (51) | Walmart | Century Link refund | 1129-000 | $20.70 | | $177,837.09 |
| 07/14/2016 | 5021 | George D. Giddens, Jr. | 100% expenses per employment order 2/18/15, Doc. No. 32 | 3220-000 | | $144.90 | $177,692.19 |
| 07/14/2016 | 5022 | George D. Giddens, Jr. | 75% expenses per employment order 2/18/15, Doc. No. 32 | 3210-000 | | $2,468.39 | $175,223.80 |
| 07/27/2016 | 5023 | Strategic Funding Source, Inc. | payment per 5/7/15 order, Doc. No. 65 | 4210-000 | | $6,883.62 | $168,340.18 |
| 07/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $283.76 | $168,056.42 |
| 08/06/2016 | 5024 | International Sureties, Ltd. | Bond Payment -016024923 | 2300-000 | | $71.28 | $167,985.14 |
| 08/08/2016 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $4,849.62 | | $172,834.76 |
| | {12} | | Vehicle payments $6,466.12 | 1121-000 | | | $172,834.76 |
| | | | Collection Fees $(1,616.50) | 3991-000 | | | $172,834.76 |
| 08/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $277.00 | $172,557.76 |
| 09/06/2016 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $645.27 | | $173,203.03 |
| | {12} | | Vehicle payments $860.36 | 1121-000 | | | $173,203.03 |
| | | | Collection fees $(215.09) | 3991-000 | | | $173,203.03 |
| | | | **SUBTOTALS** | | $25,219.54 | $31,971.05 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 15-10013-H7 | |
| Case Name: | MONETTE FORD, INC. | |
| Primary Taxpayer ID #: | **-***7675 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/6/2015 | |
| For Period Ending: | 09/30/2020 | |

| | |
|---|---|
| Trustee Name: | Yvette Gonzales |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0576 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/26/2016 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $174,203.03 |
| 09/26/2016 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $175,203.03 |
| 09/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $269.81 | $174,933.22 |
| 10/11/2016 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $2,067.60 | | $177,000.82 |
| | {12} | | Vehicle Payments $2,756.78 | 1121-000 | | | $177,000.82 |
| | | | Collection fees $(689.18) | 3991-000 | | | $177,000.82 |
| 10/24/2016 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $178,000.82 |
| 10/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $283.86 | $177,716.96 |
| 11/07/2016 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $1,451.52 | | $179,168.48 |
| | {12} | | Vehicle Payments $1,935.36 | 1121-000 | | | $179,168.48 |
| | | | Collection fees $(483.84) | 3991-000 | | | $179,168.48 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $278.43 | $178,890.05 |
| 12/05/2016 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $1,049.32 | | $179,939.37 |
| | {12} | | Vehicle payments $1,399.08 | 1121-000 | | | $179,939.37 |
| | | | Collection fees $(349.76) | 3991-000 | | | $179,939.37 |
| 12/09/2016 | (34) | New York Life Insurance Company | Per Order No. 116, 1/8/16, | 1129-000 | $22,568.16 | | $202,507.53 |
| 12/09/2016 | (35) | New York Life Insurance Company | Per Order No. 116, 1/8/16, | 1129-000 | $17,939.20 | | $220,446.73 |
| 12/09/2016 | (36) | New York Life Insurance Company | Per Order No. 116, 1/8/16, | 1129-000 | $35,963.96 | | $256,410.69 |
| 12/09/2016 | (37) | New York Life Insurance Company | Per Order No. 116, 1/8/16, | 1129-000 | $16,191.01 | | $272,601.70 |
| 12/09/2016 | (38) | New York Lif Insurance Company | Per Order No. 116, 1/8/16, | 1129-000 | $211,288.50 | | $483,890.20 |
| 12/15/2016 | 5025 | Strategic Funding Source, Inc. | PER 5/7/15 Order, Doc. No. 65 | 4210-000 | | $8,721.56 | $475,168.64 |
| 12/21/2016 | 5026 | GEORGE D GIDDENS, JR | 75% of fees per Doc. No. 32, 2/18/15 | 3210-000 | | $3,661.26 | $471,507.38 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $583.75 | $470,923.63 |
| 01/09/2017 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $1,207.77 | | $472,131.40 |
| | {12} | | Vehicle payments $1,694.36 | 1121-000 | | | $472,131.40 |
| | | | Collection fees $(486.59) | 3991-000 | | | $472,131.40 |
| 01/20/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $473,131.40 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $761.66 | $472,369.74 |
| 01/31/2017 | 5027 | Southwest Trucking and Recovery | Repossession fees per order #93, 8/14/15 | 3991-000 | | $856.00 | $471,513.74 |

SUBTOTALS $313,727.04 $15,416.33

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 15-10013-H7 | |
| Case Name: | MONETTE FORD, INC. | |
| Primary Taxpayer ID #: | **-***7675 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/6/2015 | |
| For Period Ending: | 09/30/2020 | |

| | |
|---|---|
| Trustee Name: | Yvette Gonzales |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0576 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/06/2017 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $2,272.44 | | $473,786.18 |
| | {12} | | Vehicle Payments $3,029.91 | 1121-000 | | | $473,786.18 |
| | | | Collection fees $(757.47) | 3991-000 | | | $473,786.18 |
| 02/17/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $3,000.00 | | $476,786.18 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $690.90 | $476,095.28 |
| 03/06/2017 | | Advantage Collections | per order entered 5/7/2015 doc 65 | * | $2,044.26 | | $478,139.54 |
| | {12} | | Vehicle Payments $2,725.67 | 1121-000 | | | $478,139.54 |
| | | | Collection Fees $(681.41) | 3991-000 | | | $478,139.54 |
| 03/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $770.82 | $477,368.72 |
| 04/05/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $2,000.00 | | $479,368.72 |
| 04/07/2017 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $869.25 | | $480,237.97 |
| | {12} | | Vehicle payments $1,159.00 | 1121-000 | | | $480,237.97 |
| | | | Collection fees $(289.75) | 3991-000 | | | $480,237.97 |
| 04/08/2017 | 5028 | Giddens, Gatton & Jacobus, P.C. | Per order 3/9/17, Doc. No. 145 attorney expenses | 3220-000 | | $262.39 | $479,975.58 |
| 04/08/2017 | 5029 | Giddens, Gatton & Jacobus, P.C. | Per order 3/9/17, Doc. No. 145 attorney fees | 3210-000 | | $3,000.66 | $476,974.92 |
| 04/08/2017 | 5030 | Southwest Trucking and Recovery | Fees for repossessions per order 4/4/17, Doc. No. 149 | 3991-000 | | $535.00 | $476,439.92 |
| 04/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $746.27 | $475,693.65 |
| 05/10/2017 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $1,493.76 | | $477,187.41 |
| | {12} | | Vehicle payments $1,997.67 | 1121-000 | | | $477,187.41 |
| | | | Collection Fees $(503.91) | 3991-000 | | | $477,187.41 |
| 05/26/2017 | 5031 | Alvaro Alvaro | Weed clean up - no order needed per NM LBR 2015-1 | 2420-000 | | $900.00 | $476,287.41 |
| 05/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $769.13 | $475,518.28 |
| 06/05/2017 | | Advantage Collections | per order entered 5/7/2015 doc 65 | * | $138.00 | | $475,656.28 |
| | {12} | | Vehicle payments $184.00 | 1121-000 | | | $475,656.28 |
| | | | Collection fees $(46.00) | 3991-000 | | | $475,656.28 |
| 06/13/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $476,656.28 |
| 06/13/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $477,656.28 |
| 06/30/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $744.41 | $476,911.87 |
| 07/05/2017 | | Advantage Collections Professionals | per order entered 5/7/2015 doc 65 | * | $381.75 | | $477,293.62 |
| | {12} | | Vehicle payments $509.00 | 1121-000 | | | $477,293.62 |
| | | | Collection fees $(127.25) | 3991-000 | | | $477,293.62 |
| 07/18/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $478,293.62 |
| 07/18/2017 | 5032 | Strategic Funding Source, Inc. | per order #65, 5/7/15, secured creditor for car inventory | 4210-000 | | $7,011.00 | $471,282.62 |
| 07/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $768.15 | $470,514.47 |
| | | | SUBTOTALS | | $15,199.46 | $16,198.73 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 15-10013-H7 | **Trustee Name:** Yvette Gonzales |
| **Case Name:** | MONETTE FORD, INC. | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***7675 | **Checking Acct #:** ******0576 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** |
| **For Period Beginning:** | 1/6/2015 | **Blanket bond (per case limit):** $1,000,000.00 |
| **For Period Ending:** | 09/30/2020 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/08/2017 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $463.50 | | $470,977.97 |
| | {12} | | Vehicle payments $618.00 | 1121-000 | | | $470,977.97 |
| | | | Collection fees $(154.50) | 3991-000 | | | $470,977.97 |
| 08/08/2017 | 5033 | International Sureties, Ltd. | #016024923 | 2300-000 | | $167.50 | $470,810.47 |
| 08/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $759.71 | $470,050.76 |
| 09/05/2017 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $231.75 | | $470,282.51 |
| | {12} | | Vehicle payments $309.00 | 1121-000 | | | $470,282.51 |
| | | | Collection fees $(77.25) | 3991-000 | | | $470,282.51 |
| 09/28/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $471,282.51 |
| 09/28/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $472,282.51 |
| 09/28/2017 | 5034 | Giddens, Gatton & Jacobus, P.C. | Attorney fees per order # 156, 9/27/17 | 3210-000 | | $10,972.75 | $461,309.76 |
| 09/28/2017 | 5035 | Giddens, Gatton & Jacobus, P.C. | Attorney expenses per order # 156, 9/27/17 | 3220-000 | | $623.97 | $460,685.79 |
| 09/29/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $734.34 | $459,951.45 |
| 10/09/2017 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $332.25 | | $460,283.70 |
| | {12} | | Vehicle payments $443.00 | 1121-000 | | | $460,283.70 |
| | | | Collection fees $(110.75) | 3991-000 | | | $460,283.70 |
| 10/24/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $461,283.70 |
| 10/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $743.37 | $460,540.33 |
| 11/09/2017 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $332.25 | | $460,872.58 |
| | {12} | | Vehicle Payments $443.00 | 1121-000 | | | $460,872.58 |
| | | | Collection Fees $(110.75) | 3991-000 | | | $460,872.58 |
| 11/09/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $461,872.58 |
| 11/14/2017 | | Integrity Bank | Transfer Funds | 9999-000 | | $461,872.58 | $0.00 |
| | | | | **SUBTOTALS** | $5,359.75 | $475,874.22 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 15-10013-H7 |
| Case Name: | MONETTE FORD, INC. |
| Primary Taxpayer ID #: | **-***7675 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/6/2015 |
| For Period Ending: | 09/30/2020 |

| | |
|---|---|
| Trustee Name: | Yvette Gonzales |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0576 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $734,351.82 | $734,351.82 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $461,872.58 | |
| | | | Subtotal | | $734,351.82 | $272,479.24 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $734,351.82 | $272,479.24 | |

**For the period of 1/6/2015 to 09/30/2020**

| | |
|---|---|
| Total Compensable Receipts: | $806,277.38 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $806,277.38 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $344,404.80 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $344,404.80 |
| Total Internal/Transfer Disbursements: | $461,872.58 |

**For the entire history of the account between 02/02/2015 to 09/30/2020**

| | |
|---|---|
| Total Compensable Receipts: | $806,277.38 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $806,277.38 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $344,404.80 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $344,404.80 |
| Total Internal/Transfer Disbursements: | $461,872.58 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | <u>15-10013-H7</u> | |
| **Case Name:** | <u>MONETTE FORD, INC.</u> | |
| **Primary Taxpayer ID #:** | <u>**-***7675</u> | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | <u>1/6/2015</u> | |
| **For Period Ending:** | <u>09/30/2020</u> | |

| | |
|---|---|
| **Trustee Name:** | <u>Yvette Gonzales</u> |
| **Bank Name:** | <u>Independent Bank</u> |
| **Checking Acct #:** | <u>******0013</u> |
| **Account Title:** | <u>Checking Account</u> |
| **Blanket bond (per case limit):** | <u>$1,000,000.00</u> |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/14/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $461,872.58 | | $461,872.58 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $376.26 | $461,496.32 |
| 12/07/2017 | | Advantage Collection Professionsl | per order entered 5/7/2015 doc 65 | * | $231.75 | | $461,728.07 |
| | {12} | | Vehicle Payments $309.00 | 1121-000 | | | $461,728.07 |
| | | | Collection fees $(77.25) | 3991-000 | | | $461,728.07 |
| 12/21/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $462,728.07 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $686.12 | $462,041.95 |
| 01/09/2018 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $100.50 | | $462,142.45 |
| | {12} | | Vehicle Payments $134.00 | 1121-000 | | | $462,142.45 |
| | | | Collection fees $(33.50) | 3991-000 | | | $462,142.45 |
| 01/11/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $463,142.45 |
| 01/11/2018 | 5001 | Crawford MHI, LLC | Inspection for mobile home. No order required per NM LBR 2015-1. | 2420-000 | | $420.00 | $462,722.45 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $687.44 | $462,035.01 |
| 02/06/2018 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $100.50 | | $462,135.51 |
| | {12} | | Vehicle payments $134.00 | 1121-000 | | | $462,135.51 |
| | | | Collection fees $(33.50) | 3991-000 | | | $462,135.51 |
| 02/20/2018 | | Alliance Abstract and Title | Sale of 64 Midway Lemitar per order entered 1/23/2018 doc 167 | * | $35,348.50 | | $497,484.01 |
| | {7} | | Sale of real property $50,000.00 | 1110-000 | | | $497,484.01 |
| | | | New septic system $(8,029.69) | 2420-000 | | | $497,484.01 |
| | | | Realtor commission $(3,723.13) | 3510-000 | | | $497,484.01 |
| | | | Improvement Location Report $(805.78) | 3991-000 | | | $497,484.01 |
| | | | Closing Costs $(613.00) | 2500-000 | | | $497,484.01 |
| | | | Pre petition property tax $(308.27) | 4700-000 | | | $497,484.01 |
| | | | Septic Inspection $(588.44) | 2420-000 | | | $497,484.01 |
| | | | Pre-petition Mobile Home tax $(19.02) | 4700-000 | | | $497,484.01 |
| | | | Post Petition property tax $(359.98) | 2820-000 | | | $497,484.01 |
| | | | Post petition Mobile Home tax $(204.19) | 2820-000 | | | $497,484.01 |
| 02/27/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $498,484.01 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $632.04 | $497,851.97 |
| 03/06/2018 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $100.50 | | $497,952.47 |
| | {12} | | Vehicle Payments $134.00 | 1121-000 | | | $497,952.47 |
| | | | Collection fees $(33.50) | 3991-000 | | | $497,952.47 |
| 03/13/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $498,952.47 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $740.46 | $498,212.01 |
| | | | **SUBTOTALS** | | $501,754.33 | $3,542.32 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 15-10013-H7 | |
| **Case Name:** | MONETTE FORD, INC. | |
| **Primary Taxpayer ID #:** | **-***7675 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/6/2015 | |
| **For Period Ending:** | 09/30/2020 | |

| | |
|---|---|
| **Trustee Name:** | Yvette Gonzales |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0013 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/10/2018 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $831.00 | | $499,043.01 |
| | {12} | | Vehicle Payments $1,108.00 | 1121-000 | | | $499,043.01 |
| | | | Collection fees $(277.00) | 3991-000 | | | $499,043.01 |
| 04/24/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $500,043.01 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $717.23 | $499,325.78 |
| 05/08/2018 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $131.25 | | $499,457.03 |
| | {12} | | Vehicle payments $175.00 | 1121-000 | | | $499,457.03 |
| | | | Collection fees $(43.75) | 3991-000 | | | $499,457.03 |
| 05/22/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $500,457.03 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $742.24 | $499,714.79 |
| 06/12/2018 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $993.76 | | $500,708.55 |
| | {12} | | Vehicle Payments $1,325.01 | 1121-000 | | | $500,708.55 |
| | | | Collection Fees $(331.25) | 3991-000 | | | $500,708.55 |
| 06/14/2018 | 5002 | Giddens & Gatton Law, P.C. | Attorney expenses per order #179, 6/11/18 | 3220-000 | | $299.94 | $500,408.61 |
| 06/14/2018 | 5003 | Giddens & Gatton Law, P.C. | Attorney fees per order #179, 6/11/18 | 3210-000 | | $7,064.31 | $493,344.30 |
| 06/26/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $494,344.30 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $715.57 | $493,628.73 |
| 07/31/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $494,628.73 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $733.30 | $493,895.43 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $118.33 | $493,777.10 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($118.33) | $493,895.43 |
| 08/07/2018 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $131.25 | | $494,026.68 |
| | {12} | | Vehicle Payments $175.00 | 1121-000 | | | $494,026.68 |
| | | | Collection fees $(43.75) | 3991-000 | | | $494,026.68 |
| 08/09/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $495,026.68 |
| 08/15/2018 | 5004 | International Sureties, Ltd. | Bond #016024923 | 2300-000 | | $192.80 | $494,833.88 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $8,659.59 | $486,174.29 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($8,659.59) | $494,833.88 |
| 09/06/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $495,833.88 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $735.47 | $495,098.41 |
| 10/09/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $496,098.41 |
| 11/13/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $497,098.41 |
| 12/11/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $498,098.41 |
| 01/15/2019 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $499,098.41 |
| 02/12/2019 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $500,098.41 |
| 03/12/2019 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $501,098.41 |
| | | | | **SUBTOTALS** | **$14,087.26** | **$11,200.86** | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 15-10013-H7 |
| Case Name: | MONETTE FORD, INC. |
| Primary Taxpayer ID #: | **-***7675 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/6/2015 |
| For Period Ending: | 09/30/2020 |

| | |
|---|---|
| Trustee Name: | Yvette Gonzales |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0013 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/11/2019 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $502,098.41 |
| 05/14/2019 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $503,098.41 |
| 06/11/2019 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $504,098.41 |
| 07/16/2019 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $505,098.41 |
| 07/16/2019 | 5005 | Giddens & Gatton Law, P.C. | Atty fees to date per 5/21/19 order, #208 | 3210-000 | | $19,292.72 | $485,805.69 |
| 07/16/2019 | 5006 | Giddens & Gatton Law, P.C. | Atty expenses to date per 5/21/19 order, #208 | 3220-000 | | $1,222.40 | $484,583.29 |
| 08/13/2019 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $485,583.29 |
| 08/13/2019 | 5007 | International Sureties, Ltd. | Bond #016024923 | 2300-000 | | $250.04 | $485,333.25 |
| 10/08/2019 | (16) | Alliance Abstract & Title | Order on Settlement on 69 Midway entered 10/1/19 doc 228 | 1129-000 | $45,000.00 | | $530,333.25 |
| 10/15/2019 | (16) | Debbie DeMoss | Memo Account DeMoss | 1280-002 | $1,000.00 | | $531,333.25 |
| 11/19/2019 | (1) | Charles F. Dickerson, Inc | Auction proceeds per Order entered 7/1/2019 doc 220 | 1110-000 | $5,000.00 | | $536,333.25 |
| 11/19/2019 | (1) | A-1 Quality Redi-mix, Inc | Auction proceeds per Order entered 7/1/2019 doc 220 | 1110-000 | $5,000.00 | | $541,333.25 |
| 12/10/2019 | 5008 | Debbie DeMoss | Refund of overpayment per order #235, 11/22/2019 | 1280-002 | ($1,000.00) | | $540,333.25 |
| 02/06/2020 | | Alliance Abstract and Title | Per order on auction filed 7/1/19 doc 220 | * | $9,569.62 | | $549,902.87 |
| | {1} | | Lots in Socorro $20,000.00 | 1110-000 | | | $549,902.87 |
| | | | Auctioneer commission $(3,195.25) per order to employ auctioneer filed 7/1/19 doc 220 | 3610-000 | | | $549,902.87 |
| | | | Closing costs $(110.00) | 2500-000 | | | $549,902.87 |
| | | | Post petition property tax $(47.20) | 2820-000 | | | $549,902.87 |
| | | | Post petition property tax $(4,668.97) | 4700-000 | | | $549,902.87 |
| | | | Auctioneer expenses $(2,408.96) | 3620-000 | | | $549,902.87 |
| 08/12/2020 | 5009 | International Sureties, Ltd. | Bond for 8/2020 through 7/2021, #016024923 | 2300-000 | | $384.13 | $549,518.74 |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $801.82 | $548,716.92 |
| 09/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $800.19 | $547,916.73 |

SUBTOTALS $69,569.62  $22,751.30

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 15-10013-H7 | |
| **Case Name:** | MONETTE FORD, INC. | |
| **Primary Taxpayer ID #:** | **-***7675 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/6/2015 | |
| **For Period Ending:** | 09/30/2020 | |

| | |
|---|---|
| **Trustee Name:** | Yvette Gonzales |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0013 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $585,411.21 | $37,494.48 | $547,916.73 |
| | | | **Less: Bank transfers/CDs** | | $461,872.58 | $0.00 | |
| | | | **Subtotal** | | $123,538.63 | $37,494.48 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $123,538.63 | $37,494.48 | |

**For the period of  1/6/2015 to 09/30/2020**

| | |
|---|---|
| Total Compensable Receipts: | $149,494.01 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $149,494.01 |
| Total Internal/Transfer Receipts: | $461,872.58 |
| | |
| Total Compensable Disbursements: | $63,449.86 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $63,449.86 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 11/14/2017 to 09/30/2020**

| | |
|---|---|
| Total Compensable Receipts: | $149,494.01 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $149,494.01 |
| Total Internal/Transfer Receipts: | $461,872.58 |
| | |
| Total Compensable Disbursements: | $63,449.86 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $63,449.86 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 15-10013-H7 | |
| **Case Name:** | MONETTE FORD, INC. | |
| **Primary Taxpayer ID #:** | **-***7675 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/6/2015 | |
| **For Period Ending:** | 09/30/2020 | |

| | |
|---|---|
| **Trustee Name:** | Yvette Gonzales |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0013 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $857,890.45 | $309,973.72 | $547,916.73 |

**For the period of 1/6/2015 to 09/30/2020**

| | |
|---|---|
| Total Compensable Receipts: | $955,771.39 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $955,771.39 |
| Total Internal/Transfer Receipts: | $461,872.58 |
| Total Compensable Disbursements: | $407,854.66 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $407,854.66 |
| Total Internal/Transfer Disbursements: | $461,872.58 |

**For the entire history of the case between 01/06/2015 to 09/30/2020**

| | |
|---|---|
| Total Compensable Receipts: | $955,771.39 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $955,771.39 |
| Total Internal/Transfer Receipts: | $461,872.58 |
| Total Compensable Disbursements: | $407,854.66 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $407,854.66 |
| Total Internal/Transfer Disbursements: | $461,872.58 |

/s/ YVETTE GONZALES

YVETTE GONZALES