# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW MEXICO
## ALBUQUERQUE DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 15-10013-H7 |
| | § | |
| MONETTE FORD, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Yvette J. Gonzales, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)    All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)    A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $4,387,769.32 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $617,012.83 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $296,321.63 | | |

3)    Total gross receipts of $955,771.39 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $42,436.93 (see **Exhibit 2**), yielded net receipts of $913,334.46 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $698.41 | $3,353,765.56 | $240,491.69 | $240,491.69 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $296,317.63 | $296,317.63 | $296,321.63 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $12,735.11 | $17,644.85 | $17,644.85 | $17,644.85 |
| General Unsecured Claims (from **Exhibit 7**) | $3,246,274.20 | $2,155,821.02 | $1,411,750.02 | $358,876.29 |
| **Total Disbursements** | $3,259,707.72 | $5,823,549.06 | $1,966,204.19 | $913,334.46 |

4). This case was originally filed under chapter 7 on 01/06/2015. The case was pending for 85 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/22/2022          By:    /s/ Yvette J. Gonzales
                                        Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Lemitar Trailer/Land Sec. 35 TIS R1W Lemitar,NMMAPMRGCD 152 Tract: C.85 Acres | 1110-000 | $50,000.00 |
| Luis Lopez Property in Sec 1 T45 R1WSocorro County, NMParcel A2A 5.282 AcresParcel A2B 5.275 AcresParcel A3A 5.862 A | 1110-000 | $30,000.00 |
| In house retail installment contracts for sales of vehicles 1261 Frontage Road Socorro, NM 8 | 1121-000 | $209,040.21 |
| Parts and Service Accounts Receivable1261 Frontage RdSocorro, NM 8780 l-5073 | 1121-000 | $1,487.99 |
| #220033 J Massey Ferguson Tractor1261 Frontage RoadSocorro, NM 8780 I | 1129-000 | $2,500.00 |
| 1953 Fruehauf Semi LTR | 1129-000 | $400.00 |
| 1975 Champion 16' Stock FB 106499098 TRD | 1129-000 | $600.00 |
| 1990 Phelps 20'x6' Stock FB 13094 3683 TRH | 1129-000 | $2,200.00 |
| 1994 Trash Trailer | 1129-000 | $100.00 |
| 1996 Gooseneck single Axle | 1129-000 | $1,250.00 |
| 1997 Tru Horse Trailer | 1129-000 | $2,000.00 |
| 1998 Pero Cayed Trailer 20282 TRT Green w/ sides | 1129-000 | $1,000.00 |
| 2 Storage Units | 1129-000 | $5,400.00 |
| 2000 Utility Trailer 16VAX1011Y1A2997 | 1129-000 | $800.00 |
| 2004 Parker Gooseneck Car Hauler | 1129-000 | $3,600.00 |
| 2005 John Deer, Tractor Loader1261 Frontage RoadSocorro, NM 87801 | 1129-000 | $15,500.00 |
| 3 House Trailers | 1129-000 | $900.00 |
| Boat1261 Frontage RoadSocorro, NM 8780 I | 1129-000 | $2,750.00 |
| Cash | 1129-000 | $4,500.00 |
| First State Bank xxx801PO Box ZSocorro, NM 87801 | 1129-000 | $66,219.77 |
| Memo AccountDe Moss Rentals69 Midway RoadLemitar, NM 87823 | 1129-000 | $99,000.00 |
| Parts1261 Frontage RoadSocorro, NM 8780 l | 1129-000 | $20,514.34 |
| Shop Equipment | 1129-000 | $24,562.66 |
| Term Life Insurance (Policy # 1093783) Farm Bureau Life | 1129-000 | $34,232.19 |
| Term Life Insurance (Policy # 44876425) New York Life | 1129-000 | $16,191.01 |
| Term Life Insurance (Policy # 44901261) New York Life | 1129-000 | $35,963.96 |
| Term Life Insurance (Policy # 45065008) New York Life | 1129-000 | $17,939.20 |
| Term Life Insurance (Policy # 47794672) New York Life | 1129-000 | $211,288.50 |
| Term Life Insurance (Policy# 44693288) New York Life | 1129-000 | $22,568.16 |
| Lease payments on South California | 1222-000 | $3,000.00 |
| Rental income from 2013 Rose Lane, Las Cruces, NM | 1222-000 | $6,600.00 |

| | | | |
|---|---|---|---|
| Refund of payroll tax for 4th quarter of 2014 F-941 REF | | 1224-000 | $300.75 |
| 1999 Ford E-350 XLT Passenger Van | | 1229-000 | $350.00 |
| 2000 Chevrolet Cavalier | | 1229-000 | $300.00 |
| 2001 Chevrolet Silverado | | 1229-000 | $600.00 |
| 2002 Ford Escort | | 1229-000 | $300.00 |
| 2004 Dodge Stratus | | 1229-000 | $300.00 |
| CenturyLink Refund | | 1229-000 | $29.30 |
| Dodge Pickup Bed | | 1229-000 | $25.00 |
| E-Z Go 6 Passenger Electric Golf Cart | | 1229-000 | $1,600.00 |
| Ford F-150 Bed | | 1229-000 | $100.00 |
| John Deere RX75 Lawnmower | | 1229-000 | $50.00 |
| Late Model 50's Ford F-5 Flatbed Truck | | 1229-000 | $1,600.00 |
| Principal Life Insurance Company Policy 3460403 | | 1229-000 | $58,108.35 |
| **TOTAL GROSS RECEIPTS** | | | $955,771.39 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Charlotte Monette | Funds to Third Parties | 8500-000 | $42,436.93 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $42,436.93 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | First State Bank | 4110-000 | $0.00 | $133,062.54 | $0.00 | $0.00 |
| 3 | Strategic Funding Source, Inc. | 4210-000 | $0.00 | $340,055.00 | $0.00 | $0.00 |
| 6-3S | Bank of the Southwest | 4110-000 | $0.00 | $115,000.00 | $0.00 | $0.00 |
| 7-1S | Bank of the Southwest | 4110-000 | $0.00 | $1,144,652.50 | $0.00 | $0.00 |
| 7-3S | Bank of the Southwest | 4110-000 | $0.00 | $1,090,000.00 | $0.00 | $0.00 |
| 13 | White Sands Federal Credit Union | 4110-000 | $0.00 | $39,794.08 | $0.00 | $0.00 |
| 14 | White Sands Federal Credit Union | 4110-000 | $0.00 | $19,876.30 | $0.00 | $0.00 |
| 17 | Dona Ana County Treasurer | 4700-000 | $698.41 | $727.02 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 | Ford Motor Credit Company LLC, Leonora K. Baughman | 4210-000 | $0.00 | $105,304.05 | $105,304.05 | $105,304.05 |
| PRETA | Socorro County | 4700-000 | $0.00 | $4,996.26 | $4,996.26 | $4,996.26 |
| | Strategic Funding Source, Inc. | 4210-000 | $0.00 | $360,297.81 | $130,191.38 | $130,191.38 |
| **TOTAL SECURED CLAIMS** | | | $698.41 | $3,353,765.56 | $240,491.69 | $240,491.69 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Claim Amount, Trustee | 2100-000 | NA | $51,038.57 | $51,038.57 | $51,038.57 |
| Claim Amount, Trustee | 2200-000 | NA | $6,484.96 | $6,484.96 | $6,484.96 |
| International Sureties, Ltd. | 2300-000 | NA | $1,179.37 | $1,179.37 | $1,179.37 |
| Alvaro Alvaro | 2420-000 | NA | $900.00 | $900.00 | $900.00 |
| Bank of the Southwest | 2420-000 | NA | $3,000.00 | $3,000.00 | $3,000.00 |
| City of Socorro | 2420-000 | NA | $3,765.80 | $3,765.80 | $3,765.80 |
| Crawford MHI, LLC | 2420-000 | NA | $420.00 | $420.00 | $420.00 |
| New septic system | 2420-000 | NA | $8,618.13 | $8,618.13 | $8,618.13 |
| Closing Costs | 2500-000 | NA | $723.00 | $723.00 | $723.00 |
| Bank of Texas | 2600-000 | NA | $14,373.26 | $14,373.26 | $14,373.26 |
| Independent Bank | 2600-000 | NA | $9,325.44 | $9,325.44 | $9,325.44 |
| Integrity Bank | 2600-000 | NA | $6,030.66 | $6,030.66 | $6,030.66 |
| NM Taxation & Revenue Department | 2820-000 | NA | $563.00 | $563.00 | $563.00 |
| Post petition Mobile Home tax | 2820-000 | NA | $611.37 | $611.37 | $611.37 |
| Claim Amount, Attorney for Trustee | 3210-000 | NA | $93,344.40 | $93,344.40 | $93,344.40 |
| Claim Amount, Attorney for Trustee | 3220-000 | NA | $5,103.94 | $5,103.94 | $5,103.94 |
| Steven W. Johnson, Accountant for Trustee | 3410-000 | NA | $6,516.55 | $6,516.55 | $6,516.55 |
| Realtor commission, Realtor for Trustee | 3510-000 | NA | $3,723.13 | $3,723.13 | $3,723.13 |
| Auctioneer commission per order to employ auctioneer filed 7/1/19 doc 220, Auctioneer for Trustee | 3610-000 | NA | $3,191.25 | $3,191.25 | $3,195.25 |
| Auctioneer | 3610-000 | NA | $17,860.38 | $17,860.38 | $17,860.38 |

| | | | | | |
|---|---|---|---|---|---|
| commission per Order to employ entered 5/11/15 doc 68, Auctioneer for Trustee | | | | | |
| Auctioneer expenses, Auctioneer for Trustee | 3620-000 | NA | $2,408.96 | $2,408.96 | $2,408.96 |
| Auctioneer expenses per Order to employ entered 5/11/15 doc 68, Auctioneer for Trustee | 3620-000 | NA | $6,702.28 | $6,702.28 | $6,702.28 |
| Collection fees, Other Professional | 3991-000 | NA | $48,236.40 | $48,236.40 | $48,236.40 |
| Improvement Location Report, Other Professional | 3991-000 | NA | $805.78 | $805.78 | $805.78 |
| Southwest Trucking and Recovery, Other Professional | 3991-000 | NA | $1,391.00 | $1,391.00 | $1,391.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $296,317.63 | $296,317.63 | $296,321.63 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8-2PRI | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9PRIOR | NM Taxation & Revenue | 5800-000 | $0.00 | $17,644.85 | $17,644.85 | $17,644.85 |
| | NM Dept Workforce Solutions | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | NM Licensing and Regulation | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Sentry Insurance | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Sierra County Treasurer | 5800-000 | $6,981.69 | $0.00 | $0.00 | $0.00 |
| | Socorro County Treasurer | 5800-000 | $5,743.42 | $0.00 | $0.00 | $0.00 |
| | Valencia County Treasurer | 5800-000 | $10.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $12,735.11 | $17,644.85 | $17,644.85 | $17,644.85 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Autozone, Inc., Dept 9003 | 7100-000 | $3,956.67 | $4,250.89 | $4,250.89 | $1,081.58 |
| 4 | CIT FINANCIAL LLC DBA AVAYA FINANCIAL SERVICE | 7100-000 | $245.93 | $9,752.21 | $9,752.21 | $2,481.32 |
| 5 | United Parcel Service | 7100-000 | $27.36 | $61.08 | $0.00 | $0.00 |
| 5-2 | United Parcel Service | 7100-000 | $0.00 | $60.44 | $60.44 | $0.00 |
| | United States Bankruptcy Court Clerk (Claim No. 5-2; United Parcel Service) | 7100-001 | $0.00 | $0.00 | $0.00 | $15.38 |
| 6-3U | Bank of the Southwest | 7100-000 | $0.00 | $191,160.58 | $191,160.58 | $48,638.33 |
| 7-3U | Bank of the Southwest | 7100-000 | $0.00 | $20,228.90 | $20,228.90 | $5,146.98 |
| 8-2U | Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9PENAL | NM Taxation & Revenue | 7300-000 | $0.00 | $528.00 | $528.00 | $0.00 |
| 10 | Brady Industries, Inc. | 7100-000 | $246.93 | $491.95 | $491.95 | $125.18 |
| 11 | Samba Holdings, Inc. | 7100-000 | $0.00 | $496.48 | $496.48 | $0.00 |
| | United States Bankruptcy Court Clerk (Claim No. 11; Samba Holdings, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $126.32 |
| 12 | Strategic Funding Source, Inc | 7100-000 | $0.00 | $360,297.81 | $230,106.43 | $58,547.59 |
| 15 | Pitney Bowes Inc | 7100-000 | $601.20 | $1,096.05 | $1,096.05 | $0.00 |
| | United States Bankruptcy Court Clerk (Claim No. 15; Pitney Bowes Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $278.88 |
| 16 | Scott's Auto Supply Inc | 7100-000 | $886.86 | $941.21 | $941.21 | $0.00 |
| | United States Bankruptcy Court Clerk (Claim No. 16; Scott's Auto Supply Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $239.48 |
| 18 | Auge's Sales & Service, Inc. | 7100-000 | $1,301.75 | $1,301.75 | $1,301.75 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | United States Bankruptcy Court Clerk (Claim No. 18; Auge's Sales & Service, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $331.21 |
| 19 | Larry & Valarie Worthen | 7100-000 | $100,000.00 | $102,916.67 | $102,916.67 | $26,185.81 |
| 21 | Arliss J. & Bette J. Foutz | 7100-000 | $130,000.00 | $130,000.00 | $130,000.00 | $33,076.81 |
| 22 | Marliss and Daniel Monette | 7100-000 | $8,712.50 | $8,712.50 | $8,712.50 | $2,216.78 |
| 23 | Marliss and Daniel Monette | 7100-000 | $8,090.00 | $1,768.31 | $1,768.31 | $449.92 |
| 24 | Don Tripp | 7100-000 | $500,000.00 | $500,000.00 | $500,000.00 | $127,218.51 |
| 25 | Airgas USA LLC | 7100-000 | $0.00 | $585.00 | $585.00 | $148.85 |
| 26 | Monette Grandchildern | 7100-000 | $3,982.71 | $500.00 | $0.00 | $0.00 |
| 27 | Monette Great-Grandchildern | 7100-000 | $4,253.60 | $500.00 | $0.00 | $0.00 |
| 28 | Charlotte J. Monette | 7100-000 | $9,566.62 | $5,000.00 | $0.00 | $0.00 |
| 29 | Charlotte J. Monette | 7100-000 | $801,215.89 | $801,215.89 | $200,000.00 | $50,887.40 |
| 30 | Synchrony Bank | 7100-000 | $5,884.21 | $6,602.65 | $0.00 | $0.00 |
| 30-2 | Synchrony Bank | 7100-000 | $0.00 | $6,602.65 | $6,602.65 | $1,679.96 |
| 31 | Cal-State Auto Parts, Inc. | 7200-000 | $375.00 | $375.00 | $375.00 | $0.00 |
| 32 | Cal-State Auto Parts, Inc. | 7200-000 | $0.00 | $375.00 | $375.00 | $0.00 |
| | A Madrid Upholstery | 7100-000 | $445.00 | $0.00 | $0.00 | $0.00 |
| | Ace Auto Parts | 7100-000 | $1,200.00 | $0.00 | $0.00 | $0.00 |
| | ADESA Phoenix Auction | 7100-000 | $20.00 | $0.00 | $0.00 | $0.00 |
| | ADP/CDK Global | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | AER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Aggi Bros, LLC/Carquest | 7100-000 | $5.36 | $0.00 | $0.00 | $0.00 |
| | All Around Auto | 7100-000 | $454.65 | $0.00 | $0.00 | $0.00 |
| | Alpha Imaging Supplies, Inc. | 7100-000 | $234.00 | $0.00 | $0.00 | $0.00 |
| | AM Paint and Body Shop | 7100-000 | $1,196.00 | $0.00 | $0.00 | $0.00 |
| | Amador Complete | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | American Express | 7100-000 | $1,099.37 | $0.00 | $0.00 | $0.00 |
| | American Express | 7100-000 | $621.56 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| AMJ Towing & Wrecking | 7100-000 | $145.00 | $0.00 | $0.00 | $0.00 |
| AT&T Universal Card | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Auto Brite Dist. | 7100-000 | $320.17 | $0.00 | $0.00 | $0.00 |
| AX Propane | 7100-000 | $42.83 | $0.00 | $0.00 | $0.00 |
| BACA's Wrecker Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Baja Broadband | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of America | 7100-000 | $16,438.28 | $0.00 | $0.00 | $0.00 |
| Bank of America | 7100-000 | $9,601.37 | $0.00 | $0.00 | $0.00 |
| Beckham & Penner | 7100-000 | $171.30 | $0.00 | $0.00 | $0.00 |
| Bits, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Braun Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| C Bar D Trailers | 7100-000 | $1,810.38 | $0.00 | $0.00 | $0.00 |
| C&C Pension | 7100-000 | $4,390.68 | $0.00 | $0.00 | $0.00 |
| CDK Global | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Century Link | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charles & Charlotte Monette | 7100-000 | $787,666.56 | $0.00 | $0.00 | $0.00 |
| Chase | 7100-000 | $596.24 | $0.00 | $0.00 | $0.00 |
| Chase | 7100-000 | $5,060.01 | $0.00 | $0.00 | $0.00 |
| Citi Cards | 7100-000 | $2,117.55 | $0.00 | $0.00 | $0.00 |
| City of Las Cruces | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| City of Socorro | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| City of Truth or Consequence | 7100-000 | $207.59 | $0.00 | $0.00 | $0.00 |
| Clark Truck Equipment Co. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comcast Cable | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Acceptance Corp. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Danielle Monette | 7100-000 | $622.50 | $0.00 | $0.00 | $0.00 |
| Daryl Skiles | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dash Designs | 7100-000 | $26.60 | $0.00 | $0.00 | $0.00 |
| DC Distributing | 7100-000 | $126.12 | $0.00 | $0.00 | $0.00 |
| DE Lage Landen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dealer Supply Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Direct Factoring EOOD UEC | 7100-000 | $1,068.00 | $0.00 | $0.00 | $0.00 |
| Direct TV | 7100-000 | $66.04 | $0.00 | $0.00 | $0.00 |
| Document | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Solutions, Inc. | | | | | |
| | Don Tripp | 7100-000 | $500,000.00 | $0.00 | $0.00 | $0.00 |
| | Dona Ana County Treasurer | 7100-000 | $698.41 | $0.00 | $0.00 | $0.00 |
| | Ed Welch | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Farm Bureau | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Farmer Bros. Coffee | 7100-000 | $84.22 | $0.00 | $0.00 | $0.00 |
| | Fastwave.Biz | 7100-000 | $53.94 | $0.00 | $0.00 | $0.00 |
| | Fed Ex | 7100-000 | $113.90 | $0.00 | $0.00 | $0.00 |
| | Federated Insurance | 7100-000 | $23,356.48 | $0.00 | $0.00 | $0.00 |
| | FHRC Suites Owners Association, Inc. | 7100-000 | $971.19 | $0.00 | $0.00 | $0.00 |
| | FIA Card Services | 7100-000 | $3,921.38 | $0.00 | $0.00 | $0.00 |
| | First Security Systems, Inc. | 7100-000 | $64.20 | $0.00 | $0.00 | $0.00 |
| | First State Bank | 7100-000 | $132,613.75 | $0.00 | $0.00 | $0.00 |
| | Ford Motor Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Ford Motor Company | 7100-000 | $1,730.47 | $0.00 | $0.00 | $0.00 |
| | Ford Motor Credit | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | GE Capital Retail Bank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Guardian Products | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Inland Arts & Graphics | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | John R. Gerbracht | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | JV Professional Auto | 7100-000 | $398.65 | $0.00 | $0.00 | $0.00 |
| | JV Professional Automotive | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Kelly Blue Book | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Keystone Automotive Inc. | 7100-000 | $403.75 | $0.00 | $0.00 | $0.00 |
| | L&C Transport, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Larry Vanlandingham | 7100-000 | $28,100.55 | $0.00 | $0.00 | $0.00 |
| | Leseberg's Auto and Towing, LLC | 7100-000 | $1,385.25 | $0.00 | $0.00 | $0.00 |
| | Liberty National | 7100-000 | $291.16 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Los Torres, Inc./Gambles | 7100-000 | $111.56 | $0.00 | $0.00 | $0.00 |
| Malooly Carpet | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Motor Vehicle Department | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mr. Blvd. Auto Detail | 7100-000 | $280.00 | $0.00 | $0.00 | $0.00 |
| NADA Appraisal Guides | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| New Mexico Auto Dealers | 7100-000 | $85.50 | $0.00 | $0.00 | $0.00 |
| New York Life Insurance | 7100-000 | $321.10 | $0.00 | $0.00 | $0.00 |
| NM Dept Workforce Solutions | 7100-000 | $3,800.00 | $0.00 | $0.00 | $0.00 |
| NM Licensing and Regulation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Paetec | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Parts Plus of NM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PDA Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phillips 66 Co/SYNCB | 7100-000 | $40.00 | $0.00 | $0.00 | $0.00 |
| Physicians Life Insurance Co. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Polvadera MDWCA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Power Line Supply | 7100-000 | $57.28 | $0.00 | $0.00 | $0.00 |
| Principal Finanical Group Insurance | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quality Window Tinting | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Raks Building Supply | 7100-000 | $538.57 | $0.00 | $0.00 | $0.00 |
| Randy Shepard & Associates, Inc. | 7100-000 | $128.00 | $0.00 | $0.00 | $0.00 |
| Randy's Ace Hardware | 7100-000 | $1,168.14 | $0.00 | $0.00 | $0.00 |
| Reynolds & Reynolds | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rhino Linings USA, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Route One, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Safety Kleen Systems Corporation | 7100-000 | $101.22 | $0.00 | $0.00 | $0.00 |
| Samba Holdings, | 7100-000 | $196.88 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Inc. | | | | | |
| | San Miguel Parish | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Sentry Insurance | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Sierra Auto Parts | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Sierra County Sentinel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Sierra County Treasurer | 7100-000 | $1,238.27 | $0.00 | $0.00 | $0.00 |
| | Smiths Office Supply | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Snap on Business Solutions | 7100-000 | $439.17 | $0.00 | $0.00 | $0.00 |
| | Socorro County Treasurer | 7100-000 | $5,743.42 | $0.00 | $0.00 | $0.00 |
| | Southwest Auto Body | 7100-000 | $658.40 | $0.00 | $0.00 | $0.00 |
| | Staples Advantage | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Staples, Inc. | 7100-000 | $54.82 | $0.00 | $0.00 | $0.00 |
| | State Farm Insurance | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | T&T Tires | 7100-000 | $673.36 | $0.00 | $0.00 | $0.00 |
| | The Socorro Electric Cooperative, Inc. | 7100-000 | $1,843.42 | $0.00 | $0.00 | $0.00 |
| | The Water & Ice Store | 7100-000 | $16.05 | $0.00 | $0.00 | $0.00 |
| | Thermocraft, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Tillery GMC Pontiac Buick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | UniFirst Corporation | 7100-000 | $2,117.98 | $0.00 | $0.00 | $0.00 |
| | US Bank | 7100-000 | $14,641.43 | $0.00 | $0.00 | $0.00 |
| | US Distributing | 7100-000 | $11,671.91 | $0.00 | $0.00 | $0.00 |
| | USAA Credit Card Payments | 7100-000 | $45.26 | $0.00 | $0.00 | $0.00 |
| | Valencia County Treasurer | 7100-000 | $10.00 | $0.00 | $0.00 | $0.00 |
| | Valuline Long Distance | 7100-000 | $31.26 | $0.00 | $0.00 | $0.00 |
| | Verizon Wireless | 7100-000 | $412.83 | $0.00 | $0.00 | $0.00 |
| | Violet Holding | 7100-000 | $1,771.98 | $0.00 | $0.00 | $0.00 |
| | Wells Fargo Payment Remittance | 7100-000 | $88,648.83 | $0.00 | $0.00 | $0.00 |
| | White Sands Federal Credit | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Union | | | | | |
| Windstream | 7100-000 | $139.87 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $3,246,274.20 | $2,155,821.02 | $1,411,750.02 | $358,876.29 |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | |
|---|---|
| **Case No.:** | 15-10013-H7 |
| **Case Name:** | MONETTE FORD, INC. |
| **For the Period Ending:** | 2/22/2022 |

| | |
|---|---|
| **Trustee Name:** | Yvette J. Gonzales |
| **Date Filed (f) or Converted (c):** | 01/06/2015 (f) |
| **§341(a) Meeting Date:** | 02/06/2015 |
| **Claims Bar Date:** | 08/06/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Luis Lopez Property in Sec 1 T45 R1W Socorro County, NM Parcel A2A 5.282 Acres Parcel A2B 5.275 Acres Parcel A3A 5.862 Acres Parcel A3B 5.400 Acres | $180,000.00 | $158,400.00 | | $30,000.00 | FA |
| **Asset Notes:** | Realtor is no longer interested in listing the property. Will contact auctioneer for possible land auction. Auctioneer hired and auction set; Property sold for $30,000 at auction; Per order on auction filed 7/1/19 doc 220 | | | | | |
| 2 | 1261 West Frontage Road Socorro, NM MAP MRGCD MAP 161 28A1C1 .0806 Acres 28A1B .061874 Acres 28A1A1 4.00 Acres 28A1A2A5 1.454 Acres 28A1A3D .097 Acres | $1,294,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Socorro dealership property; Ordered abandoned per order entered 6/11/2015 doc 75 | | | | | |
| 3 | 400 S. Broadway Truth or Consequences, NM Property #3 022 079 382 018 Palomas, Hot Springs Townsite Block 4 Lots 16 Thru 25 S of HWY 85 | $258,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order for Relief from Stay entered 4/21/2015 doc #61 | | | | | |
| 4 | 209 S. California Street Socorro, NM Socorro Grant sec 21 CS TR 22 | $372,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order for Relief from Stay entered 4/21/2015 doc #61 | | | | | |
| 5 | 40 Acres in Engle Sierra County, NM Property #3 009 076 268 044 Section - 00 T135 R02W | $117,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order for Relief from Stay entered 4/21/2015 doc #61 | | | | | |
| 6 | 2013 Rose Lane Las Cruces, NM MC 4-006-134-330-077 | $205,000.00 | $51,460.00 | OA | $0.00 | FA |
| **Asset Notes:** | Abandoned per Doc. No. 91, 11/23/15. | | | | | |
| 7 | Lemitar Trailer/Land Sec. 35 TIS RIW Lemitar,NM MAPMRGCD 152 Tract: C .85 Acres | $75,018.00 | $67,518.00 | | $50,000.00 | FA |
| **Asset Notes:** | Per Order entered 1/23/2018 doc 167 | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

| | |
|---|---|
| Case No.: | 15-10013-H7 |
| Case Name: | MONETTE FORD, INC. |
| For the Period Ending: | 2/22/2022 |

| | |
|---|---|
| Trustee Name: | Yvette J. Gonzales |
| Date Filed (f) or Converted (c): | 01/06/2015 (f) |
| §341(a) Meeting Date: | 02/06/2015 |
| Claims Bar Date: | 08/06/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 8 | Valencia County, NM Lot 31 Block 873 Unit F .5 Acres Lot 32 Block 873 Unit F .5 Acres Rio Grande Estates Lots | $1,500.00 | $1,340.00 | OA | $0.00 | FA |
| 9 | Cash | $3,010.06 | $3,010.06 | | $4,500.00 | FA |
| 10 | First State Bank xxx801 PO Box Z Socorro, NM 87801 | $61,800.11 | $61,800.11 | | $66,219.77 | FA |
| Asset Notes: | In house retail installments per order entered 5/7/2015 doc 65 | | | | | |
| 11 | Term Life Policies New York Life Insurance POBox 500 Minneapolis, MN 55440 | $0.00 | $0.00 | | $0.00 | FA |
| 12 | In house retail installment contracts for sales of vehicles 1261 Frontage Road Socorro, NM 8 | $560,001.77 | $0.00 | | $209,040.21 | FA |
| Asset Notes: | per order entered 5/7/2015 doc 65, Strategic Funding is secured and has agreed that Trustee will collect funds and retain 10% of the net for the estate. Most of the contracts have paid out and/or vehicles repossessed. Will collect until the case is ready to close; per order entered 5/7/2015 doc 65; Receipts are no longer coming in. | | | | | |
| 13 | Parts and Service Accounts Receivable 1261 Frontage Rd Socorro, NM 8780 l-5073 | $98,052.20 | $98,052.20 | | $1,487.99 | FA |
| 14 | Outstanding Warranties Receivables 1261 Frontage Road Socorro, NM 8780 l | $8,016.35 | $8,016.35 | | $0.00 | FA |
| 15 | Memo Account Credit Acceptance Corporation 961 E Main Street Spartanburg, SC 29307 | $49,619.45 | $49,619.45 | | $0.00 | FA |
| 16 | Memo Account De Moss Rentals 69 Midway Road Lemitar, NM 87823 | $117,363.75 | $117,363.75 | | $99,000.00 | FA |
| Asset Notes: | Real Estate Contract with DeMoss. Gross value of remaining asset does not take into account 5% interest. Will contact buyers of real estate contracts; Order on Settlement on 69 Midway entered 10/1/19 doc 228 | | | | | |
| 17 | Ford Motor Company Dealer Franchise | $0.00 | $0.00 | | $0.00 | FA |
| 18 | 1999 Kawasaki-YIN 5XB50 1261 Frontage Road Socorro, NM 8780 l | $1,500.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Lien covers vehicles, Parts and Inventory | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

## ASSET CASES

| | | |
|---|---|---|
| **Case No.:** | 15-10013-H7 | **Trustee Name:** Yvette J. Gonzales |
| **Case Name:** | MONETTE FORD, INC. | **Date Filed (f) or Converted (c):** 01/06/2015 (f) |
| **For the Period Ending:** | 2/22/2022 | **§341(a) Meeting Date:** 02/06/2015 |
| | | **Claims Bar Date:** 08/06/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| 19 | Trailers 1261 Frontage Road Socorro, NM 8780 I | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Value on schedules was 32,600. Assets and values broken down individually, see assets 53 and 66-75. | | | | | |
| 20 | Boat 1261 Frontage Road Socorro, NM 8780 I | $10,000.00 | $10,000.00 | | $2,750.00 | FA |
| **Asset Notes:** | Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 21 | Office Items 1261 Frontage Road Socorro, NM 8780 I | $7,500.00 | $7,500.00 | | $0.00 | FA |
| 22 | Shop Equipment | $51,750.00 | $51,750.00 | | $24,562.66 | FA |
| **Asset Notes:** | Auction proceeds per order entered 5/21/2015 doc #70; | | | | | |
| 23 | 34 New Ford Floor Planned Vehicles 1261 Frontage Road Socorro, NM 8780 I | $1,406,852.12 | $1,406,852.12 | OA | $0.00 | FA |
| **Asset Notes:** | Ordered abandoned per stay order entered 1/16/2015 doc 18 | | | | | |
| 24 | 68 Used Non-Floor Planned Vehicles 1261 Frontage Road Socorro, NM 87801 | $128,787.00 | $128,787.00 | OA | $0.00 | FA |
| **Asset Notes:** | Ordered abandoned per stay order entered 1/16/2015 doc 18 | | | | | |
| 25 | 12 Program Ford Vehicles 1261 Frontage Road Socorro, NM 8780 I | $172,000.00 | $172,000.00 | OA | $0.00 | FA |
| **Asset Notes:** | Ordered abandoned per stay order entered 1/16/2015 doc 18 | | | | | |
| 26 | 20 Used Floor Planned Vehicles 1261 Frontage Road Socorro, NM 87801 | $346,375.00 | $346,375.00 | OA | $0.00 | FA |
| **Asset Notes:** | Ordered abandoned per stay order entered 1/16/2015 doc 18 | | | | | |
| 27 | Parts 1261 Frontage Road Socorro, NM 8780 I | $254,697.57 | $254,697.57 | | $20,514.34 | FA |
| **Asset Notes:** | Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 28 | 2005 John Deer, Tractor Loader 1261 Frontage Road Socorro, NM 87801 | $15,000.00 | $15,000.00 | | $15,500.00 | FA |
| **Asset Notes:** | Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 29 | #220033 J Massey Ferguson Tractor 1261 Frontage Road Socorro, NM 8780 I | $3,500.00 | $3,500.00 | | $2,500.00 | FA |
| **Asset Notes:** | Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

## ASSET CASES

Exhibit 8

| | |
|---|---|
| **Case No.:** | 15-10013-H7 |
| **Case Name:** | MONETTE FORD, INC. |
| **For the Period Ending:** | 2/22/2022 |

| | |
|---|---|
| **Trustee Name:** | Yvette J. Gonzales |
| **Date Filed (f) or Converted (c):** | 01/06/2015 (f) |
| **§341(a) Meeting Date:** | 02/06/2015 |
| **Claims Bar Date:** | 08/06/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| 30 | Hilton Timeshare-#34-122667 Hilton Grand Vacations PO Box 402705 Atlanta, GA 30384 | $0.00 | $0.00 | | $0.00 | FA |
| 31 | Lease payments on South California **(u)** | Unknown | $0.00 | | $3,000.00 | FA |
| **Asset Notes:** | Collateral of Bank of the Southwest. Sent to the Bank. | | | | | |
| 32 | Refund of payroll tax for 4th quarter of 2014 F-941 REF **(u)** | Unknown | $300.75 | | $300.75 | FA |
| 33 | Rebates owed by Ford Motor Company **(u)** | $19,619.40 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | added by amendment filed 3/5/2015 doc 43. Offset by Ford Motor Credit Co. | | | | | |
| 34 | Term Life Insurance (Policy# 44693288) New York Life | Unknown | $2,970.66 | | $22,568.16 | FA |
| **Asset Notes:** | Amended 6/15/2015 doc 76 changed value and exemption to unknown; Original schedule value was 35,000.00. Although schedules say "Term Life" these are whole life split dollar policies on the life of Charles Monette, who passed away post-petition. Per Order No. 116, 1/8/16, proceeds of Assets 34-38 belong to the estate. | | | | | |
| 35 | Term Life Insurance (Policy # 45065008) New York Life | Unknown | $804.66 | | $17,939.20 | FA |
| **Asset Notes:** | Amended 6/15/2015 doc 76 changed value and exemption to unknown; Original schedule value was 25,000.00; Per Order No. 116, 1/8/16, | | | | | |
| 36 | Term Life Insurance (Policy # 44901261) New York Life | Unknown | $2,595.99 | | $35,963.96 | FA |
| **Asset Notes:** | Amended 6/15/2015 doc 76 changed value and exemption to unknown; Original schedule value was 25,000.00; Per Order No. 116, 1/8/16, | | | | | |
| 37 | Term Life Insurance (Policy # 44876425) New York Life | Unknown | $1,643.55 | | $16,191.01 | FA |
| **Asset Notes:** | Amended 6/15/2015 doc 76 changed value and exemption to unknown; Original schedule value was 25,000.00; Per Order No. 116, 1/8/16, | | | | | |
| 38 | Term Life Insurance (Policy # 47794672) New York Life | Unknown | $157,209.79 | | $211,288.50 | FA |
| **Asset Notes:** | Amended 6/15/2015 doc 76 changed value and exemption to unknown; Original schedule value was 150,000.00; Per Order No. 116, 1/8/16, | | | | | |
| 39 | Term Life Insurance (Policy # 1093783) Farm Bureau Life | Unknown | $34,219.00 | | $34,232.19 | FA |
| **Asset Notes:** | Amended 6/15/2015 doc 76 changed value and exemption to unknown; Original schedule value was 40,000.00; Stipulated order to sell entered 1/8/2016 doc 116 | | | | | |
| 40 | Term Life Insurance (Policy # 1093784) Farm Bureau Life | Unknown | $7,466.69 | | $0.00 | FA |
| **Asset Notes:** | Amended 6/15/2015 doc 76 changed value and exemption to unknown; Original schedule value was 36,000.00. | | | | | |
| 41 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | added by amendment 6/15/2015 doc 77: assets 41-47 are duplicates. | | | | | |
| 42 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | added by amendment 6/15/2015 doc 77 | | | | | |
| 43 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | added by amendment 6/15/2015 doc 77 | | | | | |
| 44 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | added by amendment 6/15/2015 doc 77 | | | | | |
| 45 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | added by amendment 6/15/2015 doc 77 | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| Case No.: | 15-10013-H7 | |
| Case Name: | MONETTE FORD, INC. | |
| For the Period Ending: | 2/22/2022 | |

| | |
|---|---|
| Trustee Name: | Yvette J. Gonzales |
| Date Filed (f) or Converted (c): | 01/06/2015 (f) |
| §341(a) Meeting Date: | 02/06/2015 |
| Claims Bar Date: | 08/06/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 46 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | added by amendment 6/15/2015 doc 77 | | | | | |
| 47 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | added by amendment 6/15/2015 doc 77 | | | | | |
| 48 | Principal Life Insurance Company Policy 3460403 | $59,807.88 | $0.00 | | $58,108.35 | FA |
| Asset Notes: | added by amendment 6/15/2015 doc 76; Whole life policy. Exemption claimed, objection filed. Under advisement; Values stated are death value at time of filing. Amended schedule values of "unknown" are after death of named insured; Stipulated order to sell entered 1/8/2016 doc 116. | | | | | |
| 49 | Rental income from 2013 Rose Lane, Las Cruces, NM (u) | Unknown | N/A | OA | $6,600.00 | FA |
| Asset Notes: | Ntc of abandonment filed 11/23/15 doc 106 | | | | | |
| 50 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 51 | CenturyLink Refund (u) | Unknown | $8.60 | | $29.30 | FA |
| 52 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 53 | 2 Storage Units | $4,000.00 | $4,000.00 | | $5,400.00 | FA |
| Asset Notes: | Listed as "metal shipping containers" on schedules; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 54 | John Deere RX75 Lawnmower (u) | Unknown | $50.00 | | $50.00 | FA |
| Asset Notes: | Not part of itemization on schedule "B", "Titled vehicles" per agreement with Ford Motor Credit; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 55 | E-Z Go 6 Passenger Electric Golf Cart (u) | Unknown | $1,600.00 | | $1,600.00 | FA |
| Asset Notes: | Not part of itemization on schedule "B", "Titled vehicles" per agreement with Ford Motor Credit; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 56 | 2004 Dodge Stratus (u) | Unknown | $300.00 | | $300.00 | FA |
| Asset Notes: | Not part of itemization on schedule "B", "Titled vehicles" per agreement with Ford Motor Credit; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 57 | 1999 Ford E-350 XLT Passenger Van (u) | Unknown | $350.00 | | $350.00 | FA |
| Asset Notes: | Not part of itemization on schedule "B", "Titled vehicles" per agreement with Ford Motor Credit; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 58 | Late Model 50's Ford F-5 Flatbed Truck (u) | Unknown | $1,600.00 | | $1,600.00 | FA |
| Asset Notes: | Not part of itemization on schedule "B", "Titled vehicles" per agreement with Ford Motor Credit; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 59 | 2001 Chevrolet Silverado (u) | Unknown | $600.00 | | $600.00 | FA |
| Asset Notes: | Not part of itemization on schedule "B", "Titled vehicles" per agreement with Ford Motor Credit; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 60 | 2002 Ford Escort (u) | Unknown | $300.00 | | $300.00 | FA |
| Asset Notes: | Not part of itemization on schedule "B", "Titled vehicles" per agreement with Ford Motor Credit; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 61 | Ford F-150 Bed (u) | Unknown | $100.00 | | $100.00 | FA |
| Asset Notes: | Not part of itemization on schedule "B", "Titled vehicles" per agreement with Ford Motor Credit; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 62 | Dodge Pickup Bed (u) | Unknown | $25.00 | | $25.00 | FA |
| Asset Notes: | Not part of itemization on schedule "B", "Titled vehicles" per agreement with Ford Motor Credit; Auction proceeds per order entered | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

| | |
|---|---|
| **Case No.:** | 15-10013-H7 |
| **Case Name:** | MONETTE FORD, INC. |
| **For the Period Ending:** | 2/22/2022 |

| | |
|---|---|
| **Trustee Name:** | Yvette J. Gonzales |
| **Date Filed (f) or Converted (c):** | 01/06/2015 (f) |
| **§341(a) Meeting Date:** | 02/06/2015 |
| **Claims Bar Date:** | 08/06/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| | 5/21/2015 doc #70 | | | | | |
| **Ref. #** | | | | | | |
| 63 | 2000 Chevrolet Cavalier **(u)** | Unknown | $0.00 | | $300.00 | FA |
| **Asset Notes:** | Not part of itemization on schedule "B", "Titled vehicles" per agreement with Ford Motor Credit; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 64 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 65 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 66 | 1990 Phelps 20'x6' Stock FB 13094 3683 TRH | $4,000.00 | $4,000.00 | | $2,200.00 | FA |
| **Asset Notes:** | Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 67 | 1997 Tru Horse Trailer | $2,500.00 | $2,500.00 | | $2,000.00 | FA |
| **Asset Notes:** | Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 68 | 1975 Champion 16' Stock FB 106499098 TRD | $1,000.00 | $1,000.00 | | $600.00 | FA |
| **Asset Notes:** | Listed on Auction Report as 1975 Champion Livestock Trailer, 17'x8'; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 69 | 2004 Parker Gooseneck Car Hauler | $3,500.00 | $3,500.00 | | $3,600.00 | FA |
| **Asset Notes:** | Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 70 | 1996 Gooseneck single Axle | $1,600.00 | $1,600.00 | | $1,250.00 | FA |
| **Asset Notes:** | Listed as 1985 Paul's Custom 25'X8' Trailers Gooseneck on auction report; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 71 | 2000 Utility Trailer 16VAX1011Y1A2997 | $900.00 | $900.00 | | $800.00 | FA |
| **Asset Notes:** | Auction Report lists as 2000 Big Tex BGT 30SA Utility Trailer 13'x7'; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 72 | 1998 Pero Cayed Trailer 20282 TRT Green w/ sides | $800.00 | $800.00 | | $1,000.00 | FA |
| **Asset Notes:** | Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 73 | 1994 Trash Trailer | $800.00 | $800.00 | | $100.00 | FA |
| **Asset Notes:** | Listed on auction list as 1995 Homemade Truckbed Trailer; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 74 | 3 House Trailers | $12,000.00 | $12,000.00 | | $900.00 | FA |
| **Asset Notes:** | Listed as Mobile Home w/ contents on Auction Report; Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 75 | 1953 Fruehauf Semi LTR | $1,500.00 | $1,500.00 | | $400.00 | FA |
| **Asset Notes:** | Auction proceeds per order entered 5/21/2015 doc #70 | | | | | |
| 76 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 77 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 78 | VOID | $0.00 | $0.00 | | $0.00 | FA |

| | | | | Gross Value of Remaining Assets | |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $5,910,370.66 | $3,257,786.30 | | $955,771.39 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 07/15/2021 | TFR to UST |
| 09/16/2020 | Trustee to file tax returns. Law firm and accountant to file final fee applications, then can prepare TFR. |
| 09/30/2019 | Trustee has a motion to sell the balance of the real estate contract. The real property is set to be sold at auction. |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

**Case No.:** 15-10013-H7

**Case Name:** MONETTE FORD, INC.

**For the Period Ending:** 2/22/2022

**Trustee Name:** Yvette J. Gonzales

**Date Filed (f) or Converted (c):** 01/06/2015 (f)

**§341(a) Meeting Date:** 02/06/2015

**Claims Bar Date:** 08/06/2015

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

09/30/2017   Receiving payments on REK/memo account, two parcels of land to sell and still receiving AR's on in-house financed vehicles.

09/30/2016   Collecting on REK and on vehicles. Waiting for life insurance proceeds check. Trying to find realtor to sell real property. Realtor that was contacted before could not find the property.

09/30/2015   Regarding assets #34-39 - The beneficiary was first to the corporation via split dollar proceeds. There was an exemption filed, an objection and the matter is under advisement. Assets 12-15 are being collected by Advantage Collection Professionals, LLC per 5/7/15 order, Doc #65. Estate receives 10% of all collections. Asset #s 19-22, 27, 53-62 were sold at auction, along with all other personal property. Ford Motor Credit and the estate are disputing the extent of Ford's lien. The estate will receive at least 10% of auction proceeds. The Trustee is attempting to find a realtor to list the Luis Lopez, Lemitar and Valencia property.

**Initial Projected Date Of Final Report (TFR):** 06/30/2018

**Current Projected Date Of Final Report (TFR):** 09/15/2021

/s/ YVETTE J. GONZALES

YVETTE J. GONZALES

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 15-10013-H7 | **Trustee Name:** | Yvette Gonzales |
| **Case Name:** | MONETTE FORD, INC. | **Bank Name:** | Bank of Texas |
| **Primary Taxpayer ID #:** | **-***7675 | **Checking Acct #:** | ******0576 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 1/6/2015 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 2/22/2022 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2015 | (12) | Yolanda Peralta | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $150.00 | | $150.00 |
| 02/02/2015 | (13) | Jimmy J. Johnson | Parts and Service Account | 1121-000 | $300.00 | | $450.00 |
| 02/06/2015 | | Walker & Associates | In house retail installments per order entered 5/7/2015 doc 65, and bank account | * | $68,291.56 | | $68,741.56 |
| | {12} | | In house retail installments $2,071.79 per order entered 5/7/2015 doc 65, | 1121-000 | | | $68,741.56 |
| | {10} | | Bank account $66,219.77 | 1129-000 | | | $68,741.56 |
| 02/06/2015 | (12) | NMEFCU | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $225.81 | | $68,967.37 |
| 02/06/2015 | (12) | Lavern and Walter Robinson | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $707.89 | | $69,675.26 |
| 02/06/2015 | (12) | Mary Melton | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $204.00 | | $69,879.26 |
| 02/06/2015 | (12) | Paul R. Heintz | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $250.00 | | $70,129.26 |
| 02/06/2015 | (12) | Danny and Sabrina Julian | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $375.02 | | $70,504.28 |
| 02/06/2015 | (12) | Marney Lutz? | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $349.68 | | $70,853.96 |
| 02/06/2015 | (12) | Lloyd Candelaria | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $275.00 | | $71,128.96 |
| 02/06/2015 | (12) | Lloyd Candelaria | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $275.00 | | $71,403.96 |
| 02/06/2015 | (12) | Lucy Perez | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $375.00 | | $71,778.96 |
| 02/06/2015 | (12) | Jesus Granadoz, jr. | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $300.00 | | $72,078.96 |
| 02/06/2015 | (13) | Socorro County | Parts and service accounts | 1121-000 | $63.99 | | $72,142.95 |
| 02/06/2015 | (13) | Pauline Taylor | Parts and Service Account | 1121-000 | $50.00 | | $72,192.95 |
| 02/09/2015 | (12) | Matthew Montoya | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $269.00 | | $72,461.95 |
| 02/09/2015 | (12) | Gilbert and Jane Apps | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $202.12 | | $72,664.07 |
| 02/16/2015 | (12) | Corene A. Torres | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $216.67 | | $72,880.74 |
| 02/16/2015 | (12) | Maria Lerma | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $349.68 | | $73,230.42 |
| 02/20/2015 | (9) | US Bank | Unexempt cash | 1129-000 | $4,500.00 | | $77,730.42 |
| 02/20/2015 | (12) | Frances Torres | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $225.00 | | $77,955.42 |
| | | | **SUBTOTALS** | | $77,955.42 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 15-10013-H7 | |
| **Case Name:** | MONETTE FORD, INC. | |
| **Primary Taxpayer ID #:** | **-***7675 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/6/2015 | |
| **For Period Ending:** | 2/22/2022 | |

| | | |
|---|---|---|
| **Trustee Name:** | Yvette Gonzales |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******0576 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/20/2015 | (12) | Delilah A. Garcia | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $363.01 | | $78,318.43 |
| 02/20/2015 | (12) | Sheila J. Frost | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $25.00 | | $78,343.43 |
| 02/20/2015 | (12) | Sheila J. Frost | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $175.00 | | $78,518.43 |
| 02/20/2015 | (12) | Roberta M. Chavez | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $229.87 | | $78,748.30 |
| 02/20/2015 | (12) | Robert M. Chavez | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $307.85 | | $79,056.15 |
| 02/20/2015 | (12) | Robert Vivian | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $251.36 | | $79,307.51 |
| 02/20/2015 | (12) | Ruben or Ida Olivas | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $194.40 | | $79,501.91 |
| 02/20/2015 | (12) | Alice Kablik | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $308.27 | | $79,810.18 |
| 02/20/2015 | (12) | Jesus Granadoz, Jr. | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $226.00 | | $80,036.18 |
| 02/20/2015 | (12) | Jesus Granadoz, Jr | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $226.00 | | $80,262.18 |
| 02/20/2015 | (12) | Mary Melton | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $204.00 | | $80,466.18 |
| 02/20/2015 | (12) | Elsa Acevedo | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $128.50 | | $80,594.68 |
| 02/20/2015 | (12) | Rachel Pino | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $350.00 | | $80,944.68 |
| 02/20/2015 | (12) | Eddie G. Nuanes | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $381.25 | | $81,325.93 |
| 02/20/2015 | (13) | Danny and Sabrina Lujan | Parts and service accounts | 1121-000 | $354.00 | | $81,679.93 |
| 02/20/2015 | (13) | Paul R. Heintz | Parts and service accounts | 1121-000 | $250.00 | | $81,929.93 |
| 02/20/2015 | (13) | Timothy Andazola | Parts and service accounts | 1121-000 | $220.00 | | $82,149.93 |
| 02/20/2015 | (13) | George Green | Parts and service accounts | 1121-000 | $250.00 | | $82,399.93 |
| 02/25/2015 | (12) | Nathan Chavez | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $440.00 | | $82,839.93 |
| 02/27/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $73.80 | $82,766.13 |
| 03/02/2015 | (12) | Ruben or Ida Olivas | Deposit made on 2/20/2015 was typed as 194.40, should have been 195.40; this entry is correcting that. | 1121-000 | $1.00 | | $82,767.13 |
| 03/04/2015 | (12) | Lavern & Walter Robinson | In house retail installments per order entered 5/7/2015 doc 65, | 1121-000 | $707.89 | | $83,475.02 |
| 03/18/2015 | (16) | Debbie and Chet DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $84,475.02 |
| 03/18/2015 | (31) | C bar D Trailer Sales/Service | Lease payments on South California | 1222-000 | $1,000.00 | | $85,475.02 |
| | | | **SUBTOTALS** | | $7,593.40 | $73.80 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 15-10013-H7 | |
| **Case Name:** | MONETTE FORD, INC. | |
| **Primary Taxpayer ID #:** | **-***7675 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/6/2015 | |
| **For Period Ending:** | 2/22/2022 | |

| | |
|---|---|
| **Trustee Name:** | Yvette Gonzales |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******0576 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $135.69 | $85,339.33 |
| 04/03/2015 | (32) | United States Treasury | Refund of payroll tax for the 4th Quarter of 2014 F-941 Ref | 1224-000 | $300.75 | | $85,640.08 |
| 04/08/2015 | | Advantage Collection Professionals, Inc | per order entered 5/7/2015 doc 65 | * | $15,597.31 | | $101,237.39 |
| | {12} | | Vehicle payments        $21,308.67 | 1121-000 | | | $101,237.39 |
| | | | Collection fees        $(5,711.36) | 3991-000 | | | $101,237.39 |
| 04/17/2015 | (16) | Debbie and Chet DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $102,237.39 |
| 04/17/2015 | (31) | C bar D Traler Sales | Lease payments on South California | 1222-000 | $1,000.00 | | $103,237.39 |
| 04/24/2015 | 5001 | Socorro Electric Cooperative | Past due electric on Acct. #10469002 | 2420-000 | | $1,144.38 | $102,093.01 |
| 04/24/2015 | 5002 | Socorro Electric Cooperative | Deposit to turn electricity on. | 2420-000 | | $753.00 | $101,340.01 |
| 04/24/2015 | 5003 | City of Socorro | Per order #61, 4/21/2015 | 2420-000 | | $1,759.03 | $99,580.98 |
| 04/30/2015 | (16) | Debbie and Chet DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $100,580.98 |
| 04/30/2015 | (31) | C bar D Trailer Sales/Service | Lease payments on South California | 1222-000 | $1,000.00 | | $101,580.98 |
| 04/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $151.61 | $101,429.37 |
| 04/30/2015 | 5004 | Bank of the Southwest | per order #61, 4/21/15 Turnover of rents received post-petition | 2420-000 | | $3,000.00 | $98,429.37 |
| 05/06/2015 | (16) | Debbie and Chet Demoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $99,429.37 |
| 05/08/2015 | (12) | Advantage Collection Professionals, LLC | Check didnt have the MICR payor sent a replacement #4359. Vehicle payments | 1121-000 | $19,480.98 | | $118,910.35 |
| 05/11/2015 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65, replacement check for ACP's check #4359 deposit date 5/8/2015 | * | $19,480.98 | | $138,391.33 |
| | {12} | | Vehicle payments        $26,014.41 | 1121-000 | | | $138,391.33 |
| | | | Collection fees        $(6,533.43) | 3991-000 | | | $138,391.33 |
| 05/11/2015 | (12) | DEP REVERSE: Advantage Collection Professionals, | Check didnt have the MICR payor sent a replacement #4359. Vehicle payments | 1121-000 | ($19,480.98) | | $118,910.35 |
| 05/29/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $180.28 | $118,730.07 |
| 06/03/2015 | (16) | Debbie and Chet Demoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $119,730.07 |
| 06/05/2015 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $18,934.62 | | $138,664.69 |
| | {12} | | Vehicle payments        $25,339.00 | 1121-000 | | | $138,664.69 |
| | | | Collection fees        $(6,404.38) | 3991-000 | | | $138,664.69 |
| 06/18/2015 | 5005 | City of Socorro | Per order #61, 4/21/2015 | 2420-000 | | $648.82 | $138,015.87 |
| 06/18/2015 | 5006 | Socorro Electric Cooperative | Per order #61, 4/21/2015 | 2420-000 | | $143.79 | $137,872.08 |
| 06/22/2015 | (39) | Monette Ford, Inc. | Term life insurance-Stipulated order to sell entered 1/8/2016 doc 116 | 1129-000 | $34,216.00 | | $172,088.08 |
| 06/22/2015 | (48) | Principal Life Insurance Co, | Principle Life Insurance- Stipulated order to sell entered 1/8/2016 doc 116 | 1229-000 | $58,108.35 | | $230,196.43 |
| | | | **SUBTOTALS** | | $152,638.01 | $7,916.60 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 15-10013-H7 | |
| Case Name: | MONETTE FORD, INC. | |
| Primary Taxpayer ID #: | **-***7675 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/6/2015 | |
| For Period Ending: | 2/22/2022 | |

| | |
|---|---|
| Trustee Name: | Yvette Gonzales |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0576 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2015 | 5007 | Strategic Funding Source, Inc. | Payment to secured creditor, Motion #37, Order #65, 5/7/15. | 4210-000 | | $47,230.48 | $182,965.95 |
| 06/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $234.84 | $182,731.11 |
| 07/01/2015 | (49) | Joseph Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $183,281.11 |
| 07/01/2015 | (49) | Joseph Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $183,831.11 |
| 07/10/2015 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $9,306.85 | | $193,137.96 |
| | {12} | | Vehicle payments            $12,042.77 | 1121-000 | | | $193,137.96 |
| | | | collection fees            $(2,735.92) | 3991-000 | | | $193,137.96 |
| 07/10/2015 | (49) | Joseph E. Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $193,687.96 |
| 07/13/2015 | (16) | Debbie Demoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $194,687.96 |
| 07/31/2015 | (51) | CenturyLink | CenturyLink refund | 1229-000 | $8.60 | | $194,696.56 |
| 07/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $306.62 | $194,389.94 |
| 08/07/2015 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $12,618.71 | | $207,008.65 |
| | {12} | | In house retail contracts   $16,824.85 | 1121-000 | | | $207,008.65 |
| | | | Collection fees            $(4,206.14) | 3991-000 | | | $207,008.65 |
| 08/11/2015 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $208,008.65 |
| 08/11/2015 | (39) | Living Tradition Account | Balance on account-Stipulated order to sell entered 1/8/2016 doc 116 | 1129-000 | $16.19 | | $208,024.84 |
| 08/12/2015 | (49) | Joseph Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $208,574.84 |
| 08/12/2015 | 5008 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $113.62 | $208,461.22 |
| | | | **SUBTOTALS** | | $26,150.35 | $47,885.56 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 15-10013-H7 |
| Case Name: | MONETTE FORD, INC. |
| Primary Taxpayer ID #: | **-***7675 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/6/2015 |
| For Period Ending: | 2/22/2022 |

| | |
|---|---|
| Trustee Name: | Yvette Gonzales |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0576 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2015 | | Bentley & Associates, LLC | Auction proceeds per order entered 5/21/2015 doc 71 | | * | $64,739.34 | | $273,200.56 |
| | | | Auctioneer expenses per Order to employ entered 5/11/15 doc 68 | $(6,702.28) | 3620-000 | | | $273,200.56 |
| | | | Auctioneer commission per Order to employ entered 5/11/15 doc 68 | $(17,860.38) | 3610-000 | | | $273,200.56 |
| | {28} | | Sale of John Deere tractor | $15,500.00 | 1129-000 | | | $273,200.56 |
| | {53} | | Sale of storage units | $5,400.00 | 1129-000 | | | $273,200.56 |
| | {54} | | Sale of John Deere lawnmower | $50.00 | 1229-000 | | | $273,200.56 |
| | {20} | | Sale of boat | $2,750.00 | 1129-000 | | | $273,200.56 |
| | {55} | | Sale of golf cart | $1,600.00 | 1229-000 | | | $273,200.56 |
| | {56} | | Sale of 2004 Dodge Stratus | $300.00 | 1229-000 | | | $273,200.56 |
| | {57} | | Sale of 1999 Ford Van | $350.00 | 1229-000 | | | $273,200.56 |
| | {58} | | Sale of late model 50's Ford truck | $1,600.00 | 1229-000 | | | $273,200.56 |
| | {59} | | Sale of 2001 Chevy Silverado truck | $600.00 | 1229-000 | | | $273,200.56 |
| | {60} | | Sale of 2002 Ford Escort | $300.00 | 1229-000 | | | $273,200.56 |
| | {63} | | Sale of 2000 Chevrolet Cavalier | $300.00 | 1229-000 | | | $273,200.56 |
| | {61} | | Sale of Ford F-150 truck bed | $100.00 | 1229-000 | | | $273,200.56 |
| | {62} | | Sale of Dodge truck bed | $25.00 | 1229-000 | | | $273,200.56 |
| | {27} | | Sale of parts | $20,514.34 | 1129-000 | | | $273,200.56 |
| | {29} | | Sale of Massey Trailer | $2,500.00 | 1129-000 | | | $273,200.56 |
| | {66} | | Sale of 1990 Phelps 20'x6' Stock FB 13094 3683 TRH | $2,200.00 | 1129-000 | | | $273,200.56 |
| | {67} | | Sale of 1997 Tru Horse Trailer | $2,000.00 | 1129-000 | | | $273,200.56 |
| | {68} | | Sale of 1975 Champion 16 Stock FB 106499098 TRD | $600.00 | 1129-000 | | | $273,200.56 |
| | {69} | | Sale of 2004 Parker Gooseneck Car Hauler | $3,600.00 | 1129-000 | | | $273,200.56 |
| | {70} | | Sale of 1996 Gooseneck single Axle | $1,250.00 | 1129-000 | | | $273,200.56 |
| | {71} | | Sale of 2000 Big Tex BGT 30SA Utility Trailer 13'x7' | $800.00 | 1129-000 | | | $273,200.56 |
| | {72} | | Sale of 1998 Pero Cayed Trailer | $1,000.00 | 1129-000 | | | $273,200.56 |
| | {73} | | Sale of 1994 Trash Trailer | $100.00 | 1129-000 | | | $273,200.56 |
| | {75} | | Sale of 1953 Fruehauf Semi LTR | $400.00 | 1129-000 | | | $273,200.56 |
| | | | SUBTOTALS | | | $64,739.34 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 15-10013-H7 | |
| Case Name: | MONETTE FORD, INC. | |
| Primary Taxpayer ID #: | **-***7675 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/6/2015 | |
| For Period Ending: | 2/22/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Yvette Gonzales |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0576 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {74} | | Sale of 3 Mobile Homes w/ content $900.00 | 1129-000 | | | $273,200.56 |
| | {22} | | Sale of Shop equipment $24,562.66 secured by Ford Motor Credit | 1129-000 | | | $273,200.56 |
| 08/21/2015 | 5009 | Strategic Funding Source, Inc. | Payment to secured creditor, Motion #37, Order #65, 5/7/15. | 4210-000 | | $19,038.80 | $254,161.76 |
| 08/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $371.54 | $253,790.22 |
| 08/31/2015 | | City of Socorro | Refund on Check# 5002 | 2420-002 | | ($283.42) | $254,073.64 |
| 09/09/2015 | | Advantage Collection Profes, | per order entered 5/7/2015 doc 65 | * | $9,809.92 | | $263,883.56 |
| | {12} | | Vehicle payments $13,079.83 | 1121-000 | | | $263,883.56 |
| | | | Collection Fees $(3,269.91) | 3991-000 | | | $263,883.56 |
| 09/11/2015 | (49) | Joseph Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $264,433.56 |
| 09/14/2015 | 5010 | Ford Credit | proceeds of auction per 5/21/2015 order; Doc. #70 | 4210-000 | | $13,605.47 | $250,828.09 |
| 09/16/2015 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $251,828.09 |
| 09/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $403.15 | $251,424.94 |
| 10/06/2015 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $4,570.17 | | $255,995.11 |
| | {12} | | Vehicle payments $6,093.52 | 1121-000 | | | $255,995.11 |
| | | | Collection fees $(1,523.35) | 3991-000 | | | $255,995.11 |
| 10/09/2015 | (49) | Joseph Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $256,545.11 |
| 10/16/2015 | (16) | Debbie & Chet DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $257,545.11 |
| 10/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $412.56 | $257,132.55 |
| 11/09/2015 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $4,833.82 | | $261,966.37 |
| | {12} | | Vehicle Payments $6,445.02 | 1121-000 | | | $261,966.37 |
| | | | Collection fees $(1,611.20) | 3991-000 | | | $261,966.37 |
| 11/18/2015 | (49) | Joseph E. Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $262,516.37 |
| 11/20/2015 | (16) | Debbie and Chet DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $263,516.37 |
| 11/20/2015 | 5011 | Strategic Funding Source, Inc. | Per order, docket #65, 5/7/2015 | 4210-000 | | $16,652.07 | $246,864.30 |
| 11/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $401.80 | $246,462.50 |
| 12/04/2015 | | The Socorro Electric Cooperative, Inc | Refund of electric co-op 1998 | 2420-002 | | ($76.05) | $246,538.55 |
| 12/04/2015 | | The Socorro Electric Cooperative, Inc | Refund of electric co-op 1998 | 2420-002 | | ($315.88) | $246,854.43 |
| 12/04/2015 | | The Socorro Electric Cooperative, Inc | Refund of electric co-op 1998 | 2420-002 | | ($2.81) | $246,857.24 |
| 12/04/2015 | | The Socorro Electric Cooperative, Inc | Refund of electric co-op 1998 | 2420-002 | | ($5.06) | $246,862.30 |
| | | | | | SUBTOTALS | $23,863.91 | $50,202.17 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 15-10013-H7 | **Trustee Name:** Yvette Gonzales |
| **Case Name:** | MONETTE FORD, INC. | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***7675 | **Checking Acct #:** ******0576 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** |
| **For Period Beginning:** | 1/6/2015 | **Blanket bond (per case limit):** $1,000,000.00 |
| **For Period Ending:** | 2/22/2022 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/09/2015 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $4,046.93 | | $250,909.23 |
| | {12} | | Vehicle payments $5,395.85 | 1121-000 | | | $250,909.23 |
| | | | Collection Fees $(1,348.92) | 3991-000 | | | $250,909.23 |
| 12/09/2015 | 5012 | GEORGE D GIDDENS, JR | 75% of fees per Doc. No. 32, 2/18/15 | 3210-000 | | $18,210.48 | $232,698.75 |
| 12/09/2015 | 5013 | GEORGE D GIDDENS, JR | 100% of expenses, per Doc. No. 32, 2/18/15 | 3220-000 | | $887.15 | $231,811.60 |
| 12/14/2015 | (16) | Debbie Demoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $232,811.60 |
| 12/16/2015 | (49) | Joseph Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $233,361.60 |
| 12/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $403.89 | $232,957.71 |
| 01/08/2016 | (16) | Debbie Demoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $233,957.71 |
| 01/11/2016 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $3,023.20 | | $236,980.91 |
| | {12} | | Vehicle payments $4,030.89 | 1121-000 | | | $236,980.91 |
| | | | Collection fees $(1,007.69) | 3991-000 | | | $236,980.91 |
| 01/19/2016 | (49) | Joseph Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $237,530.91 |
| 01/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $389.14 | $237,141.77 |
| 02/05/2016 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $3,640.69 | | $240,782.46 |
| | {12} | | Vehicle payments $4,854.21 | 1121-000 | | | $240,782.46 |
| | | | Collection Fees $(1,213.52) | 3991-000 | | | $240,782.46 |
| 02/05/2016 | 5014 | Ford Credit | Auction proceeds on non-parts and non-titled vehicles per order #113, 12/17/2015 | 4210-000 | | $14,837.37 | $225,945.09 |
| 02/09/2016 | 5015 | Charlotte Monette | per order #116, 1/8/2016, compromise on life insurance proceeds | 8500-000 | | $42,436.93 | $183,508.16 |
| 02/19/2016 | (49) | Joseph Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $184,058.16 |
| 02/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $328.91 | $183,729.25 |
| 03/01/2016 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $184,729.25 |
| 03/04/2016 | (16) | Debbie Demoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $185,729.25 |
| 03/07/2016 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $4,994.78 | | $190,724.03 |
| | {12} | | Vehicle payments $6,659.65 | 1121-000 | | | $190,724.03 |
| | | | Collection fees $(1,664.87) | 3991-000 | | | $190,724.03 |
| 03/16/2016 | (49) | Joseph E. Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $191,274.03 |
| 03/18/2016 | 5016 | GEORGE D GIDDENS, JR | 25% "holdback" on fees per compensation order #117, 1/28/16 | 3210-000 | | $6,070.16 | $185,203.87 |
| 03/18/2016 | 5017 | GEORGE D GIDDENS, JR | 75% fees per employment order #32, 2/18/15 | 3210-000 | | $4,875.69 | $180,328.18 |
| 03/18/2016 | 5018 | GEORGE D GIDDENS, JR | 100% expenses per employment order #32, 2/18/15 | 3220-000 | | $373.64 | $179,954.54 |
| | | | **SUBTOTALS** | | $21,905.60 | $88,813.36 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 15-10013-H7 | |
| **Case Name:** | MONETTE FORD, INC. | |
| **Primary Taxpayer ID #:** | **-***7675 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/6/2015 | |
| **For Period Ending:** | 2/22/2022 | |

| | |
|---|---|
| **Trustee Name:** | Yvette Gonzales |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******0576 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2016 | 5019 | Strategic Funding Source, Inc. | Turnover of proceeds per 5/7/15 order, #65 | 4210-000 | | $13,611.54 | $166,343.00 |
| 03/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $292.49 | $166,050.51 |
| 04/05/2016 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $3,027.93 | | $169,078.44 |
| | {12} | | Vehicle payments $4,037.21 | 1121-000 | | | $169,078.44 |
| | | | Collection fees $(1,009.28) | 3991-000 | | | $169,078.44 |
| 04/13/2016 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $170,078.44 |
| 04/18/2016 | (49) | Joseph Montoya | Rental income for 2013 Rose Lane | 1222-000 | $550.00 | | $170,628.44 |
| 04/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $263.48 | $170,364.96 |
| 05/06/2016 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $5,183.40 | | $175,548.36 |
| | {12} | | Vehicle payments $6,911.16 | 1121-000 | | | $175,548.36 |
| | | | Collection Fees $(1,727.76) | 3991-000 | | | $175,548.36 |
| 05/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $280.08 | $175,268.28 |
| 06/06/2016 | (12) | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | 1121-000 | $5,857.07 | | $181,125.35 |
| 06/10/2016 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $2,000.00 | | $183,125.35 |
| 06/13/2016 | 5020 | Strategic Funding Source, Inc. | turnover of collected funds per 5/7/15 order, #65 | 4210-000 | | $7,116.50 | $176,008.85 |
| 06/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $278.01 | $175,730.84 |
| 07/05/2016 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $2,085.55 | | $177,816.39 |
| | {12} | | Vehicle payments $2,780.72 | 1121-000 | | | $177,816.39 |
| | | | Collection fees $(695.17) | 3991-000 | | | $177,816.39 |
| 07/11/2016 | (51) | Walmart | Century Link refund | 1229-000 | $20.70 | | $177,837.09 |
| 07/14/2016 | 5021 | George D. Giddens, Jr. | 100% expenses per employment order 2/18/15, Doc. No. 32 | 3220-000 | | $144.90 | $177,692.19 |
| 07/14/2016 | 5022 | George D. Giddens, Jr. | 75% expenses per employment order 2/18/15, Doc. No. 32 | 3210-000 | | $2,468.39 | $175,223.80 |
| 07/27/2016 | 5023 | Strategic Funding Source, Inc. | payment per 5/7/15 order, Doc. No. 65 | 4210-000 | | $6,883.62 | $168,340.18 |
| 07/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $283.76 | $168,056.42 |
| 08/06/2016 | 5024 | International Sureties, Ltd. | Bond Payment -016024923 | 2300-000 | | $71.28 | $167,985.14 |
| 08/08/2016 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $4,849.62 | | $172,834.76 |
| | {12} | | Vehicle payments $6,466.12 | 1121-000 | | | $172,834.76 |
| | | | Collection Fees $(1,616.50) | 3991-000 | | | $172,834.76 |
| 08/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $277.00 | $172,557.76 |
| 09/06/2016 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $645.27 | | $173,203.03 |
| | {12} | | Vehicle payments $860.36 | 1121-000 | | | $173,203.03 |
| | | | Collection fees $(215.09) | 3991-000 | | | $173,203.03 |
| | | | | | SUBTOTALS | $25,219.54 | $31,971.05 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 15-10013-H7 | |
| **Case Name:** | MONETTE FORD, INC. | |
| **Primary Taxpayer ID #:** | **-***7675 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/6/2015 | |
| **For Period Ending:** | 2/22/2022 | |

| | | |
|---|---|---|
| **Trustee Name:** | Yvette Gonzales |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******0576 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/26/2016 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $174,203.03 |
| 09/26/2016 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $175,203.03 |
| 09/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $269.81 | $174,933.22 |
| 10/11/2016 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $2,067.60 | | $177,000.82 |
| | {12} | | Vehicle Payments $2,756.78 | 1121-000 | | | $177,000.82 |
| | | | Collection fees $(689.18) | 3991-000 | | | $177,000.82 |
| 10/24/2016 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $178,000.82 |
| 10/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $283.86 | $177,716.96 |
| 11/07/2016 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $1,451.52 | | $179,168.48 |
| | {12} | | Vehicle Payments $1,935.36 | 1121-000 | | | $179,168.48 |
| | | | Collection fees $(483.84) | 3991-000 | | | $179,168.48 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $278.43 | $178,890.05 |
| 12/05/2016 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $1,049.32 | | $179,939.37 |
| | {12} | | Vehicle payments $1,399.08 | 1121-000 | | | $179,939.37 |
| | | | Collection fees $(349.76) | 3991-000 | | | $179,939.37 |
| 12/09/2016 | (34) | New York Life Insurance Company | Per Order No. 116, 1/8/16, | 1129-000 | $22,568.16 | | $202,507.53 |
| 12/09/2016 | (35) | New York Life Insurance Company | Per Order No. 116, 1/8/16, | 1129-000 | $17,939.20 | | $220,446.73 |
| 12/09/2016 | (36) | New York Life Insurance Company | Per Order No. 116, 1/8/16, | 1129-000 | $35,963.96 | | $256,410.69 |
| 12/09/2016 | (37) | New York Life Insurance Company | Per Order No. 116, 1/8/16, | 1129-000 | $16,191.01 | | $272,601.70 |
| 12/09/2016 | (38) | New York Lif Insurance Company | Per Order No. 116, 1/8/16, | 1129-000 | $211,288.50 | | $483,890.20 |
| 12/15/2016 | 5025 | Strategic Funding Source, Inc. | PER 5/7/15 Order, Doc. No. 65 | 4210-000 | | $8,721.56 | $475,168.64 |
| 12/21/2016 | 5026 | GEORGE D GIDDENS, JR | 75% of fees per Doc. No. 32, 2/18/15 | 3210-000 | | $3,661.26 | $471,507.38 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $583.75 | $470,923.63 |
| 01/09/2017 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $1,207.77 | | $472,131.40 |
| | {12} | | Vehicle payments $1,694.36 | 1121-000 | | | $472,131.40 |
| | | | Collection fees $(486.59) | 3991-000 | | | $472,131.40 |
| 01/20/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $473,131.40 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $761.66 | $472,369.74 |
| 01/31/2017 | 5027 | Southwest Trucking and Recovery | Repossession fees per order #93, 8/14/15 | 3991-000 | | $856.00 | $471,513.74 |
| | | | | | **SUBTOTALS** | $313,727.04 | $15,416.33 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 15-10013-H7 | Trustee Name: Yvette Gonzales |
| Case Name: | MONETTE FORD, INC. | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: | **-***7675 | Checking Acct #: ******0576 |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 1/6/2015 | Blanket bond (per case limit): $1,000,000.00 |
| For Period Ending: | 2/22/2022 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/06/2017 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $2,272.44 | | $473,786.18 |
| | {12} | | Vehicle Payments $3,029.91 | 1121-000 | | | $473,786.18 |
| | | | Collection fees $(757.47) | 3991-000 | | | $473,786.18 |
| 02/17/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $3,000.00 | | $476,786.18 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $690.90 | $476,095.28 |
| 03/06/2017 | | Advantage Collections | per order entered 5/7/2015 doc 65 | * | $2,044.26 | | $478,139.54 |
| | {12} | | Vehicle Payments $2,725.67 | 1121-000 | | | $478,139.54 |
| | | | Collection Fees $(681.41) | 3991-000 | | | $478,139.54 |
| 03/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $770.82 | $477,368.72 |
| 04/05/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $2,000.00 | | $479,368.72 |
| 04/07/2017 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $869.25 | | $480,237.97 |
| | {12} | | Vehicle payments $1,159.00 | 1121-000 | | | $480,237.97 |
| | | | Collection fees $(289.75) | 3991-000 | | | $480,237.97 |
| 04/08/2017 | 5028 | Giddens, Gatton & Jacobus, P.C. | Per order 3/9/17, Doc. No. 145 attorney expenses | 3220-000 | | $262.39 | $479,975.58 |
| 04/08/2017 | 5029 | Giddens, Gatton & Jacobus, P.C. | Per order 3/9/17, Doc. No. 145 attorney fees | 3210-000 | | $3,000.66 | $476,974.92 |
| 04/08/2017 | 5030 | Southwest Trucking and Recovery | Fees for repossessions per order 4/4/17, Doc. No. 149 | 3991-000 | | $535.00 | $476,439.92 |
| 04/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $746.27 | $475,693.65 |
| 05/10/2017 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $1,493.76 | | $477,187.41 |
| | {12} | | Vehicle payments $1,997.67 | 1121-000 | | | $477,187.41 |
| | | | Collection Fees $(503.91) | 3991-000 | | | $477,187.41 |
| 05/26/2017 | 5031 | Alvaro Alvaro | Weed clean up - no order needed per NM LBR 2015-1 | 2420-000 | | $900.00 | $476,287.41 |
| 05/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $769.13 | $475,518.28 |
| 06/05/2017 | | Advantage Collections | per order entered 5/7/2015 doc 65 | * | $138.00 | | $475,656.28 |
| | {12} | | Vehicle payments $184.00 | 1121-000 | | | $475,656.28 |
| | | | Collection fees $(46.00) | 3991-000 | | | $475,656.28 |
| 06/13/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $476,656.28 |
| 06/13/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $477,656.28 |
| 06/30/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $744.41 | $476,911.87 |
| 07/05/2017 | | Advantage Collections Professionals | per order entered 5/7/2015 doc 65 | * | $381.75 | | $477,293.62 |
| | {12} | | Vehicle payments $509.00 | 1121-000 | | | $477,293.62 |
| | | | Collection fees $(127.25) | 3991-000 | | | $477,293.62 |
| 07/18/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $478,293.62 |
| 07/18/2017 | 5032 | Strategic Funding Source, Inc. | per order #65, 5/7/15, secured creditor for car inventory | 4210-000 | | $7,011.00 | $471,282.62 |
| 07/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $768.15 | $470,514.47 |
| | | | | SUBTOTALS | $15,199.46 | $16,198.73 | |

Case 15-10013-sh7    Doc 301    Filed 03/04/22    Entered 03/04/22 08:18:52 Page 30 of 39

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 15-10013-H7 |
| Case Name: | MONETTE FORD, INC. |
| Primary Taxpayer ID #: | **-***7675 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/6/2015 |
| For Period Ending: | 2/22/2022 |

| | |
|---|---|
| Trustee Name: | Yvette Gonzales |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0576 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/08/2017 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $463.50 | | $470,977.97 |
| | {12} | | Vehicle payments $618.00 | 1121-000 | | | $470,977.97 |
| | | | Collection fees $(154.50) | 3991-000 | | | $470,977.97 |
| 08/08/2017 | 5033 | International Sureties, Ltd. | #016024923 | 2300-000 | | $167.50 | $470,810.47 |
| 08/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $759.71 | $470,050.76 |
| 09/05/2017 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | * | $231.75 | | $470,282.51 |
| | {12} | | Vehicle payments $309.00 | 1121-000 | | | $470,282.51 |
| | | | Collection fees $(77.25) | 3991-000 | | | $470,282.51 |
| 09/28/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $471,282.51 |
| 09/28/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $472,282.51 |
| 09/28/2017 | 5034 | Giddens, Gatton & Jacobus, P.C. | Attorney fees per order # 156, 9/27/17 | 3210-000 | | $10,972.75 | $461,309.76 |
| 09/28/2017 | 5035 | Giddens, Gatton & Jacobus, P.C. | Attorney expenses per order # 156, 9/27/17 | 3220-000 | | $623.97 | $460,685.79 |
| 09/29/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $734.34 | $459,951.45 |
| 10/09/2017 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $332.25 | | $460,283.70 |
| | {12} | | Vehicle payments $443.00 | 1121-000 | | | $460,283.70 |
| | | | Collection fees $(110.75) | 3991-000 | | | $460,283.70 |
| 10/24/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $461,283.70 |
| 10/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $743.37 | $460,540.33 |
| 11/09/2017 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $332.25 | | $460,872.58 |
| | {12} | | Vehicle Payments $443.00 | 1121-000 | | | $460,872.58 |
| | | | Collection Fees $(110.75) | 3991-000 | | | $460,872.58 |
| 11/09/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $461,872.58 |
| 11/14/2017 | | Integrity Bank | Transfer Funds | 9999-000 | | $461,872.58 | $0.00 |
| | | | | SUBTOTALS | $5,359.75 | $475,874.22 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 15-10013-H7 |
| Case Name: | MONETTE FORD, INC. |
| Primary Taxpayer ID #: | **-***7675 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/6/2015 |
| For Period Ending: | 2/22/2022 |

| | |
|---|---|
| Trustee Name: | Yvette Gonzales |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0576 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $734,351.82 | $734,351.82 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $461,872.58 | |
| | | | **Subtotal** | | $734,351.82 | $272,479.24 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $734,351.82 | $272,479.24 | |

| For the period of 1/6/2015 to 2/22/2022 | | For the entire history of the account between 02/02/2015 to 2/22/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $806,277.38 | Total Compensable Receipts: | $806,277.38 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $806,277.38 | Total Comp/Non Comp Receipts: | $806,277.38 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $344,404.80 | Total Compensable Disbursements: | $344,404.80 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $344,404.80 | Total Comp/Non Comp Disbursements: | $344,404.80 |
| Total Internal/Transfer Disbursements: | $461,872.58 | Total Internal/Transfer Disbursements: | $461,872.58 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 15-10013-H7 | |
| Case Name: | MONETTE FORD, INC. | |
| Primary Taxpayer ID #: | **-***7675 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/6/2015 | |
| For Period Ending: | 2/22/2022 | |

| | |
|---|---|
| Trustee Name: | Yvette Gonzales |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0013 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | | | |
| 11/14/2017 | | Bank of Texas | Transfer Funds | | 9999-000 | $461,872.58 | | $461,872.58 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $376.26 | $461,496.32 |
| 12/07/2017 | | Advantage Collection Professionasl | per order entered 5/7/2015 doc 65 | | * | $231.75 | | $461,728.07 |
| | {12} | | Vehicle Payments | $309.00 | 1121-000 | | | $461,728.07 |
| | | | Collection fees | $(77.25) | 3991-000 | | | $461,728.07 |
| 12/21/2017 | (16) | Debbie DeMoss | Memo Account DeMoss | | 1129-000 | $1,000.00 | | $462,728.07 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $686.12 | $462,041.95 |
| 01/09/2018 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | | * | $100.50 | | $462,142.45 |
| | {12} | | Vehicle Payments | $134.00 | 1121-000 | | | $462,142.45 |
| | | | Collection fees | $(33.50) | 3991-000 | | | $462,142.45 |
| 01/11/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | | 1129-000 | $1,000.00 | | $463,142.45 |
| 01/11/2018 | 5001 | Crawford MHI, LLC | Inspection for mobile home. No order required per NM LBR 2015-1. | | 2420-000 | | $420.00 | $462,722.45 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $687.44 | $462,035.01 |
| 02/06/2018 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | | * | $100.50 | | $462,135.51 |
| | {12} | | Vehicle payments | $134.00 | 1121-000 | | | $462,135.51 |
| | | | Collection fees | $(33.50) | 3991-000 | | | $462,135.51 |
| 02/20/2018 | | Alliance Abstract and Title | Sale of 64 Midway Lemitar per order entered 1/23/2018 doc 167 | | * | $35,348.50 | | $497,484.01 |
| | {7} | | Sale of real property | $50,000.00 | 1110-000 | | | $497,484.01 |
| | | | New septic system | $(8,029.69) | 2420-000 | | | $497,484.01 |
| | | | Realtor commission | $(3,723.13) | 3510-000 | | | $497,484.01 |
| | | | Improvement Location Report | $(805.78) | 3991-000 | | | $497,484.01 |
| | | | Closing Costs | $(613.00) | 2500-000 | | | $497,484.01 |
| | | | Pre petition property tax | $(308.27) | 4700-000 | | | $497,484.01 |
| | | | Septic Inspection | $(588.44) | 2420-000 | | | $497,484.01 |
| | | | Pre-petition Mobile Home tax | $(19.02) | 4700-000 | | | $497,484.01 |
| | | | Post Petition property tax | $(359.98) | 2820-000 | | | $497,484.01 |
| | | | Post petition Mobile Home tax | $(204.19) | 2820-000 | | | $497,484.01 |
| 02/27/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | | 1129-000 | $1,000.00 | | $498,484.01 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $632.04 | $497,851.97 |
| 03/06/2018 | | Advantage Collection Professionals, LLC | per order entered 5/7/2015 doc 65 | | * | $100.50 | | $497,952.47 |
| | {12} | | Vehicle Payments | $134.00 | 1121-000 | | | $497,952.47 |
| | | | Collection fees | $(33.50) | 3991-000 | | | $497,952.47 |
| 03/13/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | | 1129-000 | $1,000.00 | | $498,952.47 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $740.46 | $498,212.01 |
| | | | | | SUBTOTALS | $501,754.33 | $3,542.32 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 15-10013-H7 | |
| Case Name: | MONETTE FORD, INC. | |
| Primary Taxpayer ID #: | **-***7675 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/6/2015 | |
| For Period Ending: | 2/22/2022 | |

| | |
|---|---|
| Trustee Name: | Yvette Gonzales |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0013 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/10/2018 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $831.00 | | $499,043.01 |
| | {12} | | Vehicle Payments $1,108.00 | 1121-000 | | | $499,043.01 |
| | | | Collection fees $(277.00) | 3991-000 | | | $499,043.01 |
| 04/24/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $500,043.01 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $717.23 | $499,325.78 |
| 05/08/2018 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $131.25 | | $499,457.03 |
| | {12} | | Vehicle payments $175.00 | 1121-000 | | | $499,457.03 |
| | | | Collection fees $(43.75) | 3991-000 | | | $499,457.03 |
| 05/22/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $500,457.03 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $742.24 | $499,714.79 |
| 06/12/2018 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $993.76 | | $500,708.55 |
| | {12} | | Vehicle Payments $1,325.01 | 1121-000 | | | $500,708.55 |
| | | | Collection Fees $(331.25) | 3991-000 | | | $500,708.55 |
| 06/14/2018 | 5002 | Giddens & Gatton Law, P.C. | Attorney expenses per order #179, 6/11/18 | 3220-000 | | $299.94 | $500,408.61 |
| 06/14/2018 | 5003 | Giddens & Gatton Law, P.C. | Attorney fees per order #179, 6/11/18 | 3210-000 | | $7,064.31 | $493,344.30 |
| 06/26/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $494,344.30 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $715.57 | $493,628.73 |
| 07/31/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $494,628.73 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $733.30 | $493,895.43 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $118.33 | $493,777.10 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($118.33) | $493,895.43 |
| 08/07/2018 | | Advantage Collection Professionals | per order entered 5/7/2015 doc 65 | * | $131.25 | | $494,026.68 |
| | {12} | | Vehicle Payments $175.00 | 1121-000 | | | $494,026.68 |
| | | | Collection fees $(43.75) | 3991-000 | | | $494,026.68 |
| 08/09/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $495,026.68 |
| 08/15/2018 | 5004 | International Sureties, Ltd. | Bond #016024923 | 2300-000 | | $192.80 | $494,833.88 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $8,659.59 | $486,174.29 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($8,659.59) | $494,833.88 |
| 09/06/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $495,833.88 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $735.47 | $495,098.41 |
| 10/09/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $496,098.41 |
| 11/13/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $497,098.41 |
| 12/11/2018 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $498,098.41 |
| 01/15/2019 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $499,098.41 |
| 02/12/2019 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $500,098.41 |
| 03/12/2019 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $501,098.41 |
| | | | | SUBTOTALS | $14,087.26 | $11,200.86 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 15-10013-H7 | |
| Case Name: | MONETTE FORD, INC. | |
| Primary Taxpayer ID #: | **-***7675 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/6/2015 | |
| For Period Ending: | 2/22/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Yvette Gonzales |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0013 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/11/2019 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $502,098.41 |
| 05/14/2019 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $503,098.41 |
| 06/11/2019 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $504,098.41 |
| 07/16/2019 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $505,098.41 |
| 07/16/2019 | 5005 | Giddens & Gatton Law, P.C. | Atty fees to date per 5/21/19 order, #208 | 3210-000 | | $19,292.72 | $485,805.69 |
| 07/16/2019 | 5006 | Giddens & Gatton Law, P.C. | Atty expenses to date per 5/21/19 order, #208 | 3220-000 | | $1,222.40 | $484,583.29 |
| 08/13/2019 | (16) | Debbie DeMoss | Memo Account DeMoss | 1129-000 | $1,000.00 | | $485,583.29 |
| 08/13/2019 | 5007 | International Sureties, Ltd. | Bond #016024923 | 2300-000 | | $250.04 | $485,333.25 |
| 10/08/2019 | (16) | Alliance Abstract & Title | Order on Settlement on 69 Midway entered 10/1/19 doc 228 | 1129-000 | $45,000.00 | | $530,333.25 |
| 10/15/2019 | (16) | Debbie DeMoss | Memo Account DeMoss | 1280-002 | $1,000.00 | | $531,333.25 |
| 11/19/2019 | (1) | Charles F. Dickerson, Inc | Auction proceeds per Order entered 7/1/2019 doc 220 | 1110-000 | $5,000.00 | | $536,333.25 |
| 11/19/2019 | (1) | A-1 Quality Redi-mix, Inc | Auction proceeds per Order entered 7/1/2019 doc 220 | 1110-000 | $5,000.00 | | $541,333.25 |
| 12/10/2019 | 5008 | Debbie DeMoss | Refund of overpayment per order #235, 11/22/2019 | 1280-002 | ($1,000.00) | | $540,333.25 |
| 02/06/2020 | | Alliance Abstract and Title | Auction Proceeds per Order entered 7/1/2019 doc 220 | * | $9,569.62 | | $549,902.87 |
| | {1} | | Lots in Socorro $20,000.00 | 1110-000 | | | $549,902.87 |
| | | | Auctioneer commission $(3,195.25) per order to employ auctioneer filed 7/1/19 doc 220 | 3610-000 | | | $549,902.87 |
| | | | Closing costs $(110.00) | 2500-000 | | | $549,902.87 |
| | | | Post petition property tax $(47.20) | 2820-000 | | | $549,902.87 |
| | | | Post petition property tax $(4,668.97) | 4700-000 | | | $549,902.87 |
| | | | Auctioneer expenses $(2,408.96) | 3620-000 | | | $549,902.87 |
| 08/12/2020 | 5009 | International Sureties, Ltd. | Bond for 8/2020 through 7/2021, #016024923 | 2300-000 | | $384.13 | $549,518.74 |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $801.82 | $548,716.92 |
| 09/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $800.19 | $547,916.73 |
| 10/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $799.02 | $547,117.71 |
| 11/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $797.86 | $546,319.85 |
| 12/17/2020 | 5010 | Giddens & Gatton Law, P.C. | Attorney fees per order #252, 12/16/20 | 3210-000 | | $9,486.23 | $536,833.62 |
| 12/17/2020 | 5011 | Giddens & Gatton Law, P.C. | Attorney expenses per order #252, 12/16/20 | 3220-000 | | $757.05 | $536,076.57 |
| 12/17/2020 | 5012 | Giddens & Gatton Law, P.C. | 100% Attorney expenses per order #32, 2/18/15 | 3220-000 | | $266.25 | $535,810.32 |
| | | | **SUBTOTALS** | | $69,569.62 | $34,857.71 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 15-10013-H7 | |
| **Case Name:** | MONETTE FORD, INC. | |
| **Primary Taxpayer ID #:** | **-***7675 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/6/2015 | |
| **For Period Ending:** | 2/22/2022 | |

| | |
|---|---|
| **Trustee Name:** | Yvette Gonzales |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0013 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/17/2020 | 5013 | Giddens & Gatton Law, P.C. | 75% Attorney fees per order #32, 2/18/15 | 3210-000 | | $3,195.13 | $532,615.19 |
| 12/17/2020 | 5014 | NM Taxation & Revenue Department | Per order to pay administrative taxes #122, 3/14/16, TY 2019 | 2820-000 | | $60.00 | $532,555.19 |
| 12/17/2020 | 5015 | NM Taxation & Revenue Department | Per order to pay administrative taxes #122, 3/14/16, TY 2018 | 2820-000 | | $65.00 | $532,490.19 |
| 12/17/2020 | 5016 | NM Taxation & Revenue Department | Per order to pay administrative taxes #122, 3/14/16, TY 2017 | 2820-000 | | $66.00 | $532,424.19 |
| 12/17/2020 | 5017 | NM Taxation & Revenue Department | Per order to pay administrative taxes #122, 3/14/16, TY 2016 | 2820-000 | | $62.00 | $532,362.19 |
| 12/17/2020 | 5018 | NM Taxation & Revenue Department | Per order to pay administrative taxes #122, 3/14/16, TY 2015 | 2820-000 | | $60.00 | $532,302.19 |
| 12/17/2020 | 5019 | NM Taxation & Revenue Department | Per order to pay administrative taxes #122, 3/14/16, TY 2014 | 2820-000 | | $60.00 | $532,242.19 |
| 12/17/2020 | 5020 | NM Taxation & Revenue Department | Per order to pay administrative taxes #122, 3/14/16, TY 2012 | 2820-000 | | $70.00 | $532,172.19 |
| 12/17/2020 | 5021 | NM Taxation & Revenue Department | Per order to pay administrative taxes #122, 3/14/16, TY 2013 | 2820-000 | | $70.00 | $532,102.19 |
| 12/23/2020 | 5022 | Strategic Funding Source, Inc. | Payment to secured creditor, Motion #37, Order #65, 5/7/15. | 4210-000 | | $3,925.81 | $528,176.38 |
| 12/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $791.31 | $527,385.07 |
| 01/14/2021 | 5023 | NM Taxation & Revenue Department | Per order to pay administrative taxes #122, 3/14/16, TY 2020 | 2820-000 | | $50.00 | $527,335.07 |
| 01/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $774.18 | $526,560.89 |
| 02/26/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $767.88 | $525,793.01 |
| 03/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $766.76 | $525,026.25 |
| 04/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $765.64 | $524,260.61 |
| 05/28/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $764.52 | $523,496.09 |
| 06/13/2021 | 5024 | Steven W. Johnson | Accountant fees per #285, 6/7/2021 | 3410-000 | | $6,516.55 | $516,979.54 |
| 06/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $760.79 | $516,218.75 |
| 09/29/2021 | 5025 | Giddens & Gatton Law, P.C. | Claim #: ; Amount Allowed: 5,103.94; Distribution Dividend: 100.00; Claim #: ; Amount Allowed: 93,344.40; Distribution Dividend: 100.00; | * | | $5,312.87 | $510,905.88 |
| | | | Claim Amount                $(266.25) | 3220-000 | | | $510,905.88 |
| | | | Claim Amount                $(5,046.62) | 3210-000 | | | $510,905.88 |
| 09/29/2021 | 5026 | Yvette J. Gonzales | Trustee Expenses Trustee Compensation | * | | $57,523.53 | $453,382.35 |
| | | | Claim Amount                $(6,484.96) | 2200-000 | | | $453,382.35 |
| | | | Claim Amount                $(51,038.57) | 2100-000 | | | $453,382.35 |
| 09/29/2021 | 5027 | Autozone, Inc., Dept 9003 | Claim #: 2; Amount Allowed: 4,250.89; Distribution Dividend: 25.44; | 7100-000 | | $1,081.58 | $452,300.77 |
| 09/29/2021 | 5028 | CIT FINANCIAL LLC DBA AVAYA FINANCIAL | Claim #: 4; Amount Allowed: 9,752.21; Distribution Dividend: 25.44; | 7100-000 | | $2,481.32 | $449,819.45 |
| | | | **SUBTOTALS** | | $0.00 | $85,990.87 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 15-10013-H7 | |
| **Case Name:** | MONETTE FORD, INC. | |
| **Primary Taxpayer ID #:** | **-***7675 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/6/2015 | |
| **For Period Ending:** | 2/22/2022 | |

| | |
|---|---|
| **Trustee Name:** | Yvette Gonzales |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0013 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2021 | 5029 | United Parcel Service | Claim #: 5; Amount Allowed: 60.44; Distribution Dividend: 25.44; | 7100-000 | | $15.38 | $449,804.07 |
| 09/29/2021 | 5030 | Bank of the Southwest | Claim #: 6; Amount Allowed: 191,160.58; Distribution Dividend: 25.44; Claim #: 7; Amount Allowed: 20,228.90; Distribution Dividend: 25.44; | * | | $53,785.31 | $396,018.76 |
| | | | Claim Amount $(48,638.33) | 7100-000 | | | $396,018.76 |
| | | | Claim Amount $(5,146.98) | 7100-000 | | | $396,018.76 |
| 09/29/2021 | 5031 | NM Taxation & Revenue | Claim #: 9; Amount Allowed: 17,644.85; Distribution Dividend: 100.00; | 5800-000 | | $17,644.85 | $378,373.91 |
| 09/29/2021 | 5032 | Brady Industries, Inc. | Claim #: 10; Amount Allowed: 491.95; Distribution Dividend: 25.44; | 7100-000 | | $125.18 | $378,248.73 |
| 09/29/2021 | 5033 | Samba Holdings, Inc. | Claim #: 11; Amount Allowed: 496.48; Distribution Dividend: 25.44; | 7100-000 | | $126.32 | $378,122.41 |
| 09/29/2021 | 5034 | Strategic Funding Source, Inc | Claim #: 12; Amount Allowed: 230,106.43; Distribution Dividend: 25.44; | 7100-000 | | $58,547.59 | $319,574.82 |
| 09/29/2021 | 5035 | Pitney Bowes Inc | Claim #: 15; Amount Allowed: 1,096.05; Distribution Dividend: 25.44; | 7100-000 | | $278.88 | $319,295.94 |
| 09/29/2021 | 5036 | Scott's Auto Supply Inc | Claim #: 16; Amount Allowed: 941.21; Distribution Dividend: 25.44; | 7100-000 | | $239.48 | $319,056.46 |
| 09/29/2021 | 5037 | Auge's Sales & Service, Inc. | Claim #: 18; Amount Allowed: 1,301.75; Distribution Dividend: 25.44; | 7100-000 | | $331.21 | $318,725.25 |
| 09/29/2021 | 5038 | Larry & Valarie Worthen | Claim #: 19; Amount Allowed: 102,916.67; Distribution Dividend: 25.44; | 7100-000 | | $26,185.81 | $292,539.44 |
| 09/29/2021 | 5039 | Ford Motor Credit Company LLC, Leonora K. | Claim #: 20; Amount Allowed: 105,304.05; Distribution Dividend: 100.00; | 4210-000 | | $76,861.21 | $215,678.23 |
| 09/29/2021 | 5040 | Arliss J. & Bette J. Foutz | Claim #: 21; Amount Allowed: 130,000.00; Distribution Dividend: 25.44; | 7100-000 | | $33,076.81 | $182,601.42 |
| 09/29/2021 | 5041 | Marliss and Daniel Monette | Claim #: 22; Amount Allowed: 8,712.50; Distribution Dividend: 25.44; | 7100-000 | | $2,216.78 | $180,384.64 |
| 09/29/2021 | 5042 | Marliss and Daniel Monette | Claim #: 23; Amount Allowed: 1,768.31; Distribution Dividend: 25.44; | 7100-000 | | $449.92 | $179,934.72 |
| 09/29/2021 | 5043 | Don Tripp | Claim #: 24; Amount Allowed: 500,000.00; Distribution Dividend: 25.44; | 7100-000 | | $127,218.51 | $52,716.21 |
| 09/29/2021 | 5044 | Airgas USA LLC | Claim #: 25; Amount Allowed: 585.00; Distribution Dividend: 25.44; | 7100-000 | | $148.85 | $52,567.36 |
| 09/29/2021 | 5045 | Charlotte J. Monette | Claim #: 29; Amount Allowed: 200,000.00; Distribution Dividend: 25.44; | 7100-000 | | $50,887.40 | $1,679.96 |
| 09/29/2021 | 5046 | Synchrony Bank | Claim #: 30; Amount Allowed: 6,602.65; Distribution Dividend: 25.44; | 7100-000 | | $1,679.96 | $0.00 |
| 10/14/2021 | 5033 | Samba Holdings, Inc. | Void of Check# 5033 | 7100-003 | | ($126.32) | $126.32 |
| 10/14/2021 | 5035 | VOID: Pitney Bowes Inc | Void of Check# 5035 | 7100-003 | | ($278.88) | $405.20 |
| | | | **SUBTOTALS** | | $0.00 | $449,414.25 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 15-10013-H7 | |
| Case Name: | MONETTE FORD, INC. | |
| Primary Taxpayer ID #: | **-***7675 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/6/2015 | |
| For Period Ending: | 2/22/2022 | |

| | |
|---|---|
| Trustee Name: | Yvette Gonzales |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0013 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/14/2021 | 5047 | United States Bankruptcy Court Clerk | Unclaimed Funds | 7100-001 | | $126.32 | $278.88 |
| 10/14/2021 | 5048 | Pitney Bowes Inc | Claim #: 15; Amount Allowed: 1,096.05; Distribution Dividend: 25.44; | 7100-000 | | $278.88 | $0.00 |
| 10/14/2021 | 5048 | Pitney Bowes Inc | Void of Check# 5048 | 7100-003 | | ($278.88) | $278.88 |
| 10/14/2021 | 5049 | United States Bankruptcy Court Clerk | Unclaimed Funds | 7100-001 | | $278.88 | $0.00 |
| 01/06/2022 | 5029 | STOP PAYMENT: United Parcel Service | Stop Payment for Check# 5029 | 7100-004 | | ($15.38) | $15.38 |
| 01/06/2022 | 5036 | STOP PAYMENT: Scott's Auto Supply Inc | Stop Payment for Check# 5036 | 7100-004 | | ($239.48) | $254.86 |
| 01/06/2022 | 5037 | STOP PAYMENT: Auge's Sales & Service, Inc. | Stop Payment for Check# 5037 | 7100-004 | | ($331.21) | $586.07 |
| 01/06/2022 | 5050 | United States Bankruptcy Court Clerk | Unclaimed Funds | * | | $586.07 | $0.00 |
| | | | Claim Amount                         $(15.38) | 7100-001 | | | $0.00 |
| | | | Claim Amount                         $(239.48) | 7100-001 | | | $0.00 |
| | | | Claim Amount                         $(331.21) | 7100-001 | | | $0.00 |

| | | | | |
|---|---|---|---|---|
| **TOTALS:** | | $585,411.21 | $585,411.21 | $0.00 |
| **Less: Bank transfers/CDs** | | $461,872.58 | $0.00 | |
| **Subtotal** | | $123,538.63 | $585,411.21 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $123,538.63 | $585,411.21 | |

| For the period of 1/6/2015 to 2/22/2022 | | For the entire history of the account between 11/14/2017 to 2/22/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $149,494.01 | Total Compensable Receipts: | $149,494.01 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $149,494.01 | Total Comp/Non Comp Receipts: | $149,494.01 |
| Total Internal/Transfer Receipts: | $461,872.58 | Total Internal/Transfer Receipts: | $461,872.58 |
| | | | |
| Total Compensable Disbursements: | $611,366.59 | Total Compensable Disbursements: | $611,366.59 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $611,366.59 | Total Comp/Non Comp Disbursements: | $611,366.59 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 15-10013-H7 |
| **Case Name:** | MONETTE FORD, INC. |
| **Primary Taxpayer ID #:** | **-***7675 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 1/6/2015 |
| **For Period Ending:** | 2/22/2022 |

| | |
|---|---|
| **Trustee Name:** | Yvette Gonzales |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0013 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $857,890.45 | $857,890.45 | $0.00 |

| For the period of 1/6/2015 to 2/22/2022 | |
|---|---|
| Total Compensable Receipts: | $955,771.39 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $955,771.39 |
| Total Internal/Transfer Receipts: | $461,872.58 |
| | |
| Total Compensable Disbursements: | $955,771.39 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $955,771.39 |
| Total Internal/Transfer Disbursements: | $461,872.58 |

| For the entire history of the case between 01/06/2015 to 2/22/2022 | |
|---|---|
| Total Compensable Receipts: | $955,771.39 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $955,771.39 |
| Total Internal/Transfer Receipts: | $461,872.58 |
| | |
| Total Compensable Disbursements: | $955,771.39 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $955,771.39 |
| Total Internal/Transfer Disbursements: | $461,872.58 |

/s/ YVETTE GONZALES

YVETTE GONZALES